## LIST OF EXHIBITS AND WITNESSES

| Case Number | LA CV 20-3444-MEMF | Title | Skye Orthobiologics, LLC., et al. v. CTM Biomedical, LLC., et al. |
|---|---|---|---|
| Judge | Maame Ewusi-Mensah Frimpong, United States District Judge | | |
| Dates of Trial or Hearing | 08/21/2023; 08/22/2023; 08/23/2023; 08/24/2023 | | |
| Court Reporters or Tape No. | Suzanne McKennon | | |
| Deputy Clerks | Kelly Davis | | |

**FILED**
CLERK, U.S. DISTRICT COURT

**08/29/2023**

CENTRAL DISTRICT OF CALIFORNIA
BY:   KD   DEPUTY

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Ryan Saba | Matthew Parker, Robert Fluskey, Jr., Ryan Cummings |
| James Rosen | Arash Beral, Saam Takaloo |
| Todd Lander | Michael Williams, Carlos Nevarez |
| Laura St. Martin | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | See Attached Lists | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1

2

3

4

5

6

7

8                          UNITED STATES DISTRICT COURT

9                          CENTRAL DISTRICT OF CALIFORNIA

10

11   SKYE ORTHOBIOLOGICS, LLC, a Delaware          Case No.: 2:20-cv-03444-MEMF-PVC
     Limited Liability Company,
12   HUMAN REGENERATIVE                             *Hon. Maame Ewusi-Mensah Frimpong*
     TECHNOLOGIES, LLC, a Delaware Limited          *Courtroom 8B*
13   Liability Company,
                                                    **AMENDED JOINT EXHIBIT LIST**
14                          *Plaintiffs,*

15                          v.                       Trial Date:  August 21, 2023

16   CTM BIOMEDICAL, LLC, a Delaware
17   Limited Liability Corporation; BRYAN
     BANMAN, an individual; CTM MEDICAL,
18   INC., a Delaware Corporation; VETERANS
     MEDICAL DISTRIBUTORS, INC.; a Florida
19   Corporation; GARDNER ROGERS, an
     individual; MIKE STUMPE, an individual;
20   PABLO SEOANE aka PAUL SEOANE, an
21   individual; NATHAN BOULAIS, an individual,
     and DOES 3 through 10, inclusive,
22
                            *Defendants.*
23

24

25

26

27

28

| Ex. # | Description | Witness Establishing Foundation | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 1. | COURT EXH 1 | N/A | | 8/21/23 | 8/21/23 |
| 2. | 2-13-2019 Email from Lee Andrews to Bryan Banman re Contact info BANCA0030974 | Andrews; Banman; Cole | | 8/25/23 | 8/25/23 |
| 3. | 2-15-2019 Email from Bryan Banman to Lee Andrews re CTM Product Specs and Forecasting-CONFIDENTIAL ALAMO-DOROTHEA001727 | Banman; Andrews | | | |
| 4. | Dorotea, LLC FDA reporting schedule for 2018 | Andrews; Judicial Notice | Rules 401; 802 | | |
| 5. | 2-20-2019 Email from Bryan Banman to Lee Andrews re Contact Info ALAMO-DOROTHEA001883 | Banman; Andrews | | | |
| 6. | 4-1-2019 Email from Bryan Banman to Lee Andrews re CTM Convo | Banman; Andrews | | 8/25/23 | 8/25/23 |
| 7. | 4-5-2019 Email from Bryan Banman to Lee Andrews re Followup | Banman; Andrews | | | |
| 8. | 4-8-2019 Email from Bryan Banman to Lee Andrews re CTM.COGs.Planning.xlsx | Banman; Andrews | | 8/25/23 | 8/25/23 |
| 9. | 4-30-2019 Email from Lee Andrews to Bryan Banman re Check-in | Banman; Andrews | | | |
| 10. | 5-20-2019 Email from Lee Andrews to Bryan Banman re Check-in | Banman; Andrews | | | |

| | | | | | |
|---|---|---|---|---|---|
| 11. | 6-10-2019 Email from Bryan Banman to Lee Andrews re Tissue weights [attaching "draft term sheet"] | Banman; Andrews | | 8/22/23 | 8/22/23 |
| 12. | 6-24-2019 Email from Bryan Banman to Lee Andrews re Followup ALAMO-DOROTHEA001871 | Banman; Andrews | | | |
| 13. | 6-25-2019 Email from Bryan Banman to Laryssa Dandeneau re Followup ALAMO-DOROTHEA001857; ALAMO-DOROTHEA001865 | Banman; Andrews | | | |
| 14. | 7-18-2019 Email from Bryan Banman to Lee Andrews and Will Bordano re CTM Foil Pouch Labels ALAMO-DOROTHEA001909; BANCA0031034 | Banman; Andrews | | | |
| 15. | 7-19-2019 Email from Bryan Banman to Lee Andrews and Will Bordano re CTM Materials-CONFIDENTIAL ALAMO-DOROTHEA001817 | Banman; Andrews | | 8/25/23 | 8/25/23 |
| 16. | 8-29-2019 Agreement for Biomedical Materials between Alamo and CTM Biomedical, LLC ("CTM") ALAMO-DOROTHEA001689 | Banman; Andrews | | 8/22/23 | 8/22/23 |
| 17. | 9-19-2019 Email from Bryan Banman to Lee Andrews re In Care of CTM BANCA003107 | Banman; Andrews | | 8/22/23 | 8/22/23 |

| | | | | | |
|---|---|---|---|---|---|
| 18. | 9-3-2019 Email from Lee Andrews to bbanman@ctmbiomedical.com re Fwd: In Care of CTM BANCA0086979 | Banman; Andrews | | 8/22/23 | 8/22/23 |
| 19. | 9-4-2019 Email from Accounting to cs@ctmbiomedical.com and bbanman@ctmbiomedical.com re Invoice 51233 from Alamo Biologics, LLC ALAMO-DOROTHEA000118 | Banman; Tierney | | 8/25/23 | 8/25/23 |
| 20. | 9-20-2019 Email from Bryan Banman to landrews@alamobiologics.com re CTM SOP Draft ALAMO-DOROTHEA001905 | Banman; Andrews | | 8/22/23 | 8/22/23 |
| 21. | 9-20-2019 Email from Lee Andrews to bbanman@ctmbiomedical.com re BT-8015 Participated Birth Tissue Rev 1.docx ALAMO-DOROTHEA001742 | Banman; Andrews | | 8/22/23 | 8/22/23 |
| 22. | 9-26-2019 Email from Bryan Banman to landrews@alamobiologics.com re CTM SOP Edits | Banman; Andrews | | 8/22/23 | 8/22/23 |
| 23. | 10-21-2019 Email from Bryan Banman to Lee Andrews re Chorion sample ALAMO-DOROTHEA001777 | Banman; Andrews | | 8/22/23 | 8/22/23 |
| 24. | 10-21-2019 Email from Lee Andrews to Bryan Banman re Chorion sample ALAMO-DOROTHEA001132 | Banman; Andrews | | 8/25/23 | 8/25/23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25. | 11-8-2019 Email from Lee Andrews to Bryan Banman re: Chorion Membranes - V2 ALAMO-DOROTHEA001139 | Banman; Andrews | | 8/25/23 | 8/25/23 | |
| 26. | 4-25-2020 Email from Bryan Banman to Robert Fluskey, Jr. and Lura Bechtel re Document Hold Notice – Privileged & Confidential ALAMO-DOROTHEA001739 | Banman; Floros; J. Carey; M. Carey; Andrews; Stumpe | Rule 401 | | | |
| 27. | 5-20-2020 Email from Lee Andrews to Bryan Banman re: Product Order ALAMO-DOROTHEA000319 | Banman; Andrews | | 8/25/23 | 8/25/23 | |
| 28. | 7-10-2020 Email from Lee Andrews to Bryan Banman re: CTM Product Supply ALAMO-DOROTHEA000395 | Banman; Andrews | | | | |
| 29. | 7-14-2020 Email from Lee Andrews to Bryan Banman re FW: CTM ALAMO-DOROTHEA000402 | Banman; Andrews | | | | |
| 30. | 9-4-2020 Email from Bryan Banman to Lee Andrews re CTM SOPs BANCA0031164 | Banman; Andrews | | | | |
| 31. | 9-1-2020 Email from Lee Andrews to Melissa Greenwald, Jen Drago, and Lee Andrews re Fwd: Invitation: CTM - PAS Regulatory Regroup @ Fri Sep 4, 2020 11 am -11:45am (EDI) (landrews@alamobiologics.com) ALAMO-DOROTHEA001048 | Banman; Andrews | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 32. | 9-8-2020 Email from Bryan Banman to Lee Andrews re Fwd: CTM SOPs BANCA0031171 | Banman; Andrews | | | |
| 33. | 9-8-2020 Email from Lee Andrews to Bryan Banman re FW: BT SOPs ALAMO-DOROTHEA000009 | Banman; Andrews | | 8/22/23 | 8/22/23 |
| 34. | 9-6-2019 "Archived" BT-8015 Particulated Birth Tissue rev. 0000 Effective date 9/6/2019 | Banman; Andrews | | 8/25/23 | 8/25/23 |
| 35. | 11-17-2020 Email from Lee Andrews to Bryan Banman re: CTM Thick Tissues ALAMO-DOROTHEA001920 | Banman; Andrews | | | |
| 36. | 11-19-2020 Email from Lee Andrews to Bryan Banman re CTM Thick Tissues ALAMO-DOROTHEA001911 | Banman; Andrews | | 8/25/23 | 8/25/23 |
| 37. | 5-11-2021 Email from Lee Andrews to Bryan Banman re Fwd: Skin Letter for Marketing Partner ALAMO-DOROTHEA000053; ALAMO-DOROTHEA000058 | Banman; Andrews | | | |
| 38. | 5-11-2021 Email from Lee Andrews to Bryan Banman re Fwd: Amnion Trip Letters ALAMO-DOROTHEA000066 | Banman; Andrews | Rules 401; 802 | | |

| 39. | 4-27-2021 Email from Lee Andrews to Bryan Banman re Fwd: BT Processing Procedures for CTM ALAMO-DOROTHEA000035 | Banman; Andrews | | 8/25/23 | 8/25/23 |
| 40. | 5-26-2021 Email from Lee Andrews to Bryan Banman re Fwd: Skye Biologics ALAMO-DOROTHEA001749; ALAMO-DOROTHEA000024 | Banman; Andrews | Rules 401; 802 | | |
| 41. | CTM product lineup presentation ALAMO-DOROTHEA001925 | Banman | | 8/22/23 | 8/22/23 |
| 42. | Text messages between Banman and Andrews from 5/23/2019 to 2/11/2022 | Banman; Andrews | Rules 401; 403; 802 (includes all texts; no exclusions for irrelevance) | | |
| 43. | 3/25/2022 Amended Notice of Deposition of Human Regenerative Technologies, LLC ("HRT") | Sharp | | | |
| 44. | 3/25/2022 Amended Notice of Deposition of Skye Orthobiologics, LLC ("Skye") | Sharp | | | |
| 45. | 10-8-2021 Plaintiff Human Regenerative Technologies, LLC's, Amended Responses to Bryan Banman's First Set of Interrogatories | Sharp | 402, 403 | | |
| 46. | 12-19-2017 HRT Standard Operating Procedure, Separation of Placental Tissue SKYE/HRT312303 | Banman; Sharp | | | |

| | | | | | |
|---|---|---|---|---|---|
| 47. | 12-9-2015 HRT Standard Operating Procedure, Drying of Tissues V4 SKYE/HRT312296 | Banman; Sharp | | | |
| 48. | 5-14-2018 Cleaning of Placental Connective Tissue checklist SKYE/HRT312307 | Sharp | | | |
| 49. | Processing of Frozen Placental Tissues- Surgical HRT SKYE.HRT312288 | Banman; Sharp | | 8/22/23 | 8/22/23 |
| 50. | Processing of Frozen Placental Tissues- Non Surgical- Umbilical Cord Only- Skye SKYE/HRT312294 | Banman; Sharp | | 8/22/23 | 8/22/23 |
| 51. | 10-1-13 HRT Standard Operating Procedure, Placental Tissue Processing Protocol SKYE/HRT312479 | Banman; Sharp | | | |
| 52. | 8-4-2014 HRT Standard Operating Procedure, Placental Tissue Processing SKYE/HRT312308 | Banman; Sharp | | 8/22/23 | 8/22/23 |
| 53. | 10-8-2021 Plaintiff Skye Orthobiologics, LLC's, Amended Responses to Bryan Banman's First Set of Interrogatories | Sharp | 402, 403 | | |
| 54. | 11-1-2021 Plaintiff Skye Orthobiologics, LLC's, Amended Responses to Bryan Banman's Second Set of Interrogatories | Sharp | 402, 403 | | |
| 55. | 2-13-2018 Representative Agreement between Skye Biologics, Inc. and Garrett Amadon SKYE/HRT180012 | Sharp | 402, 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| 56. | 2-22-2017 Representative Agreement between Skye Biologics, Inc. and Social Endeavors, LLC SKYE/HRT070142 | Sharp | 402, 403 | | |
| 57. | 2-27-2019 Representative Agreement between Skye OrthoBiologics, LLC and Sea Glass Orthopedic Distributors, LLC SKYE/HRT261272 | Sharp | 402, 403 | | |
| 58. | 6-29-2017 Representative Agreement between Skye Biologics, Inc. and JJBM Medical, LLC SKYE/HRT085201 | Sharp | 402, 403 | | |
| 59. | 6-13-2016 Representative Agreement between Skye Biologics, Inc. and Medical-Assist, LLC SKYE/HRT520783 | Sharp; Boulais | Rules 401, 403 | 8/23/23 | 8/23/23 |
| 60. | BLANK | | | | |
| 61. | 9-12-2016 Representative Agreement between Skye Biologics, Inc. and Integrative Medical Solutions SKYE/HRT01822 | Sharp; M. Carey | | | |
| 62. | 4-18-2018 Representative Agreement between Skye Biologics, Inc. and Integrative Medical Solutions LLC | Sharp; M. Carey | | | |
| 63. | 1-17-2018 Representative Agreement between Skye Biologics Inc. and Conway Medical Company LLC SKYE/HRT126110 | Sharp | 402, 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| 64. | 4-18-2014 Representative Agreement between Skye Orthobiologics LLC and Innovative Surgical Solutions LLC SKYE/HRT091765 | Sharp | | | |
| 65. | 3-5-2018 Representative Agreement between Skye Biologics Inc. and TJC Enterprises, Inc. SKYE/HRT183491 | Sharp | 402, 403 | | |
| 66. | 4-17-2018 Representative Agreement between Skye Biologics Inc. and Dimery Medical, LLC SKYE/HRT 137779 | Sharp | | | |
| 67. | 10-13-2018 Representative Agreement between Skye Biologics and Surgical Strategies, LLC Floros0117 | Sharp; Floros | | 8/23/23 | 8/23/23 |
| 68. | 3-10-2018 Representative Agreement between Skye Biologics Inc. and Brian J. Houghton SKYE/HRT184539 | Sharp | | | |
| 69. | 1-24-2019 Representative Agreement between Skye OrthoBiologics LLC and David McGrew SKYE/HRT262265 | Sharp | 402, 403 | | |
| 70. | 3-21-2019 Email from Andrew Hubbard to Priscilla Lee re: W9 SKYE/HRT507969 | P. Lee | Rule 401 | | |
| 71. | 1-1-2018 Representative Letter of Agreement between Skye Biologics and Gardner Rogers SKYE/HRT000142 | Sharp | Rules 401; 802 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 72. | 3-20-2017 Representative Agreement between Skye Biologics Inc. and Health Connect Life Sciences, LLC SKYE/HRT209022 | Sharp | Rule 401 | | | |
| 73. | 1-26-2015 Representative Agreement between Skye Orthobiologics LLC and Novus Ortho Corp. SKYE/HRT000145 | Sharp; Stumpe | | 8/24/23 | 8/24/23 | |
| 74. | 9-27-2016 Clinical Research Agreement between Kelly Hiatt, M.D., and Skye Biologics SKYE/HRT500298 | Sharp; Hiatt | Rules 401; 802 | | | |
| 75. | 10-1-2015 American Foundation of Lower Extremity Surgery & Research Donation Agreement between HRT and AFLESR SKYE/HRT514835 | Sharp | Rules 401; 802 | | | |
| 76. | 7-12-2016 Clinical Study Agreement between Brian Badman, M.D., and Skye Biologics SKYE/HRT008762 | Sharp; Badman | Rules 401; 802 | | | |
| 77. | 4-1-2017 Clinical Research Agreement between Brett A. Schlifka, D.O., and Skye Biologics SKYE/HRT068515 | Sharp; Schlifka | | | | |
| 78. | 4-15-2019 Research Agreement between Skye Biologics and Dr. Schlifka and Maria Carey SKY/HRT525717 | Schlifka; M. Carey; Sharp | | | | |
| 79. | 1-15-2018 Photocopy of Check No. 5622 from Skye Orthobiologics to Dr. Schlifka SKYE/HRT 576635 | Lee; Sharp; Schlifka; M. Carey | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 80. | 2-3-2022 Fourth Amended Complaint | | | | |
| 81. | 4-23-2012 Mutual Non-Disclosure, Confidentiality & Non-Circumvent Agreement between Skye Orthobiologics LLC and Bryan Banman SKYE/HRT000007 | Sharp; Banman | | | |
| 82. | 1-22-2019 Letter from Robert Fluskey to Ryan Saba re Bryan Banman's Membership Interest in HRT BANCA0098742 | Sharp; Banman | | | |
| 83. | BLANK | | | | |
| 84. | 9-19-2016 Article titled "Alliqua BioMedical, Inc., Expands Regenerative Medicine Portfolio with the Commercial Introduction of Interfyl Connective Tissue Matrix" BANCA0093512 | Banman; Forsell; Sharp | | | |
| 85. | AmnioChor Spreadsheet BANCA0091006 | Banman; Forsell; Sharp | | | |
| 86. | 4-25-2020 – 9-24-2020 Email chain Floros0107-Floros111 | Banman; Floros; Sharp | | | |
| 87. | BioECM Biologics Vendor Information Packet SKYE/HRT000372 | Sharp; Banman | | | |
| 88. | BLANK | | | | |
| 89. | BLANK | | | | |
| 90. | BLANK | | | | |
| 91. | 1-26-2015 Representative Agreement between Skye Orthobiologics and Novus Ortho Corp. | Sharp; Stumpe | | | |
| 92. | 3-20-2016 Representative Agreement between Skye Orthobiologics LLC and Silenda Medical, Inc. | Sharp; Stumpe | | 8/24/23 | 8/24/23 |

| | | SILENDA0009249 | | | | |
|---|---|---|---|---|---|---|
| | 93. | 6-10-2021 Exhibit 10 for Case No. 1:21-MC-00036-SEB-MJD: Representative Agreement between Skye Orthobiologics LLC and Novus Ortho Corp. | Sharp; Stumpe | | | |
| | 94. | 1-7-2020 Email from Mike Stumpe to ntierney@ctmbiomedical.com and Bryan Banman re Eski inventory | Stumpe; Banman; Tierney | | | |
| | 95. | 1-7-2020 Email from Chris Sharp to Mike Stumpe re Re: Eski inventory SILENDA0009397 | Sharp; Stumpe | page 1 only | 8/24/23 | 8/24/23 |
| | 96. | Color copy of photo of Cygnus Matrix Amnion Patch product | Stumpe | | 8/25/23 | 8/25/23 |
| | 97. | Color copy of photo of AlloGen Liquid and Cygnus Max Amnion Patch products | Stumpe | | 8/25/23 | 8/25/23 |
| | 98. | BLANK | | | | |
| | 99. | BLANK | | | | |
| | 100. | 5-4-2021 Email from Priscilla Lee to mcstumpe@gmail.com, nateboulais@gmail.com, and mthompson2@IUHealth.org re IU Inventory on Stock | Lee; Stumpe; Boulais | Rules 401; 403; 802 | | |
| | 101. | 1-8-2018 Email from Troy Bowen to bbanman@skyebiologics.com re Skyebiologics product line | Banman | | | |
| | 102. | 2-14-2018 Email from Troy Bowen to Bryan Banman re First Dr. Floros usage | Banman | | | |
| | 103. | 9-14-2018 CTM Biomedical, LLC's Independent Contractor Agreement between | Banman; Floros | | 8/22/23 | 8/22/23 |

| | | | | | |
|---|---|---|---|---|---|
| | | CTM and Surgical Strategies LLC | | | |
| 104. | | 11-12-2018 Email from Bryan Banman to Brian Floros re Re: Comparison draft | Banman; Floros | | 8/28/23 | 8/28/23 |
| 105. | | Text messages between Brian Floros and Bryan Banman re price comparison | Banman; Floros | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | | |
| 106. | | 4-25-2018 – 8-15-2018 WhatsApp messages between Bryan Banman and Brian Floros | Banman; Floros | Rules 401; 403; 802 (includes all texts; no exclusions for irrelevance) | 8/28/23 | 8/28/23 |
| 107. | | 11-12-2018 Email from Bryan Banman to Brian Floros re Re: Fwd: | Banman; Floros | | | |
| 108. | | 8-11-2020 Email from Brian Floros to csharp@skyebiologics.com forwarding email from Bryan Banman to Mark Mukon, Brian Floros, and Robert Floros | Banman; Floros | Rules 401; 802 | | |
| 109. | | 8-7-2020 Email from Bryan Banman to Brian Floros, Ann Catenacci, and Mark Mukon re CTM Termination Notice – Brian Floros | Banman; Floros | Rules 401; 802 | | |
| 110. | | 1-30-2019 Email from Brian Floros to Dr. Mark Baer re President; CTM BioMedical Introduction (Cygnus, Palingen) | Banman; Floros | Rules 401; 802 | | |
| 111. | | 11-21-2019 Email from Bryan Banman to Mark Mukon re: Brian Floros | Banman | Rules 401; 802 | | |
| 112. | | 3-6-2019 Email from Brian Floros to Nicole | Banman; Floros | Rules 401; 802 | | |

14

| | | | | | |
|---|---|---|---|---|---|
| | | Kaiser re CTM Biomedical Virtual Cygnus (Surgery Center followed by hospital use) | | | |
| | 113. | 6-18-2019 Email exchange between Brian Floros and Bryan Banman re Re: What is it you're requesting Bryan? | Banman; Floros | Rules 401; 802 | |
| | 114. | 8-6-2020 Text messages between Brian Floros and Bryan Banman | Banman; Floros | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | |
| | 115. | 8-11-2020 Email from Bryan Banman to Brian Floros re CTM Biomedical – Main Line Health System Resolution | Banman; Floros | Rules 401; 802 | |
| | 116. | 8-11-2020 Email from Brian Floros to Chris Sharp re Re: WhatsApp | Sharp; Floros | Rules 401; 802 | |
| | 117. | 8-11-2020 Email from Brian Floros to Chris Sharp re Re: CTM Biomedical – Main Line Health System Resolution | Sharp; Floros | Rules 401; 802 | |
| | 118. | 1-10-2018 Representative Agreement between Skye Biologics Inc. and Triton Orthopedics, LLC | Sharp | Rules 401; 802 | |
| | 119. | BLANK | | | |
| | 120. | 2-9-2018 – 8-30-2019 Texts between Bryan Banman and Brian Floros | Banman; Floros | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | |
| | 121. | 7-2018 – 2021 CTM Income Statement | Banman | | 8/22/23 8/22/23 |

| # | | | | | |
|---|---|---|---|---|---|
| | BANCA0128803 | | | | |
| 122. | End of Dec 2021 CTM Balance Sheet End of Dec 2021 BANCA0128805 | Banman | | 8/22/23 | 8/22/23 |
| 123. | 7-2018 – 2021 CTM Custom Sales by Sales Rep Summary | Banman | | 8/22/23 | 8/22/23 |
| 124. | 7-2018 – 2021 CTM Custom Sales by Customer Summary 4 | Banman | | 8/22/23 | 8/22/23 |
| 125. | Photocopy of Bryan Banman's Canadian Passport pages | Banman | Rules 401; 403; 802 | | |
| 126. | 4-23-2012 Mutual Non-Disclosure, Confidentiality & Non Circumvent Agreement between Skye and Bryan Banman | Sharp; Banman | | 8/21/23 | 8/21/23 |
| 127. | 5-21-2012 Market Development Agreement between Skye and Bryan Banman | Sharp; Banman | Rule 401 | 8/21/23 | 8/21/23 |
| 128. | 3-25-2013 Business/Market Development Agreement between Common Sense/ Bryan Banman and Skye | Sharp; Banman highly confidential | Rule 401 ?? | 8/21/23 | 8/21/23 |
| 129. | 6-2014 Consulting Agreement/ Compensation Contract between HRT and Bryan Banman SKYE/HRT000046 | Sharp; Banman | | 8/22/23 | 8/22/23 |
| 130. | 6-20-2014 Membership Unit Grant Agreement between HRT and Bryan Banman | Sharp; Banman | | 8/22/23 | |
| 131. | 6-26-2014 HRT Services/Consultant Confidentiality Agreement between HRT and Bryan Banman | Sharp; Banman | | 8/22/23 | 8/22/23 |
| 132. | 2016 HRT, Skye and Osprey Biomedical, Inc. Employee Handbook | Sharp; Banman | Rule 401 | 8/21/23 | 8/21/23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | signed by Bryan Banman on 12-9-2015 | | | | |
| | 133. | 3-31-2016 Extension letter re Common Sense/ Bryan Banman and Skye's Business / Market Development Agreement | Sharp; Banman | Rule 401 | 8/23/23 | 8/23/23 |
| | 134. | 1-1-2017 Extension letter re Common Sense/ Bryan Banman and Skye's Business/ Market Development Agreement | Sharp; Banman | Rule 401 | 8/23/23 | 8/23/23 |
| | 135. | 4-18-2018 Skye Orthobiologics LLC Employee Confidentiality Agreement between Skye and Bryan Banman SKYE/HRT000074 | Sharp; Banman | | 8/21/23 | 8/21/23 |
| | 136. | 4-18-2018 Employment letter from Skye offering the Sr. VP Business Development position to Bryan Banman SKYE/HRT000071 | Sharp; Banman | | 8/21/23 | 8/21/23 |
| | 137. | 7-2-2018 Letter of Resignation by Bryan Banman to Chris Sharp | Sharp; Banman | | 8/22/23 | 8/22/23 |
| | 138. | 4-12-2013 Skye letter to Customs and Border Protection re Bryan Banman's application for admission in TN Status | Sharp | Rule 401 | | |
| | 139. | 5-31-2013 Email from Chris Sharp to Bryan Banman re FW: Processor Name | Sharp; Banman | | | |
| | 140. | 7-29-2013 Email from Chris Sharp to Bryan Banman re Supplies for each step | Sharp; Banman | | 8/22/23 | 8/22/23 |
| | 141. | 8-4-2013 Email from Bryan Banman to Chris Sharp re Re: lab equip | Sharp; Banman | | | |
| | 142. | 8-19-2013 Chris Sharp to Sean Dikeman, Leah Poston, and Bryan | Sharp; Banman | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Banman re SOP Documents for Call | | | |
| | 143. | 9-22-2013 Email from Bryan Banman to Chris Sharp re Re: Retsch pricing | Sharp; Banman | | |
| | 144. | 9-25-2013 Email from Bryan Banman to Chris Sharp re Re: Processing SOP | Sharp; Banman | | |
| | 145. | 10-2-2013 Email from Chris Sharp to Bryan Banman re Tissue | Sharp; Banman | | |
| | 146. | 11-17-2013 Email from Chris Sharp to Bryan Banman re Processing SOP | Sharp; Banman | | |
| | 147. | 11-19-2013 Email from Bryan Banman to Chris Sharp re Re: Packaging Validation | Sharp; Banman | | |
| | 148. | 1-18-2014 Email from Bryan Banman to Chris Sharp re Re: Grinding | Sharp; Banman | | |
| | 149. | 2-13-2014 Email from Cristina Chin-Sang to Bryan Banman re Re: HRT Product Inserts-CryoMatrix | Sharp; Banman | | |
| | 150. | 6-11-2014 Email from Bryan Banman to Chris Sharp re Re: Skye PX50 | Chin-Sang; Sharp; Banman | | 8/22/23 | 8/22/23 |
| | 151. | 6-18-2014 Email from Bryan Banman to Chris Sharp re Current Items I'm Trying to Wrap Up | Sharp; Banman | | | |
| | 152. | 7-21-2014 Email from Bryan Banman to Chris Sharp re Re: Biofix brochure | Sharp; Banman | | 8/22/23 | 8/22/23 |
| | 153. | 1-26-2015 Representative Agreement between Skye and Novus Ortho Corp. | Sharp; Stumpe | dup of 73 | — | — |
| | 154. | 2016 Photos of Paste product | Sharp (5)(6) | Authenticity Rules 401 and 802 | 8/23/23 | 8/23/23 |

| | | | | | |
|---|---|---|---|---|---|
| 155. | 6-13-2016 Representative Agreement between Skye and Medical-Assist LLC | Sharp; Boulais | dup of 59 | / | / |
| 156. | 8-11-2016 Email from Bryan Banman to Chris Sharp re Ortho Physician Product Collaboration | Sharp; Banman | | | |
| 157. | 5-25-2017 Mutual Nondisclosure Agreement between CTM and Vivex/UMTB | Banman | | 8/22/23 | 8/22/23 |
| 158. | 8-14-2017 HRT/Skye Employment offer to Pablo Seoane SKYE/HRT000134 | Seoane; Sharp | | 8/25/23 | 8/25/23 |
| 159. | 11-9-2017 Email from Pablo Seoane to Bryan Banman re Re: Account Coding Advice Success | Seoane; Banman; Chormann; Sharp | | | |
| 160. | BLANK | | | | |
| 161. | 2-17-2018 Email from Chris Sharp to Bryan Banman re Re: Employment Letter | Sharp; Banman | | | |
| 162. | 10-31-2018 Veterans Medical Distributors Notice of Termination of Skye Agreement | Sharp | Rule 401 | | |
| 163. | 5-11-2018 Email from Bryan Banman to Chris Sharp re Surprise from Philly | Sharp; Banman | | 8/22/23 | 8/22/23 |
| 164. | BLANK | | | | |
| 165. | 5-23-2018 Email between Nikki Strassner and ctmbiomedical@gmail.com re Re: Distributor Pricing Follow Up | Banman; Tierney | | 8/22/23 | 8/22/23 |
| 166. | 5-24-2018 Mutual Nondisclosure Agreement between Tissue Transplant Technology, Ltd. d/b/a Bone Bank Allograft and CTM Biomedical, LLC | Banman; Tierney | | 8/22/23 | 8/22/23 |

| | | | | | |
|---|---|---|---|---|---|
| 167. | 5-25-2018 Email from Nikki Strassner to ctmbiomedical@gmail.com re RE: Distributor Pricing Followup | Banman; Tierney | | | |
| 168. | 5-30-2018 Confidentiality and Nondisclosure Agreement between Amnio Technology, LLC and CTM BioMedical, LLC | Banman; Tierney | | 8/22/23 | 8/22/23 |
| 169. | 10-4-2018 Distribution Agreement between Amnio Technology, LLC and CTM Biomedical LLC | Banman | | | |
| 170. | 6-1-2018 Certificate of Formation of CTM Biomedical, LLC | Banman; Judicial Notice | | | |
| 171. | 6-1-2018 CTM Medical, Inc. 2018 State of Delaware Annual Franchise Tax Report | Banman; Judicial Notice | | | |
| 172. | 6-1-2018 CTM Medical, Inc. 2019 State of Delaware Annual Franchise Tax Report | Banman; Judicial Notice | | | |
| 173. | 6-1-2018 CTM Medical, Inc. 2020 State of Delaware Annual Franchise Tax Report | Banman; Judicial Notice | | | |
| 174. | 6-18-2019 Certificate of Amendment of Certificate of Incorporation of CTM Medical, Inc. | Banman; Judicial Notice | | | |
| 175. | 6-1-2018 State of Delaware Certificate of Incorporation of CTM Medical, Inc. | Banman; Judicial Notice | | | |
| 176. | 6-1-2018 CTM Biomedical, LLC Delaware Secretary of State filing | Banman; Judicial Notice | | | |
| 177. | 6-1-2018 Limited Liability Company Agreement of CTM | Banman | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Biomedical, LLC entered into by CTM Medical, Inc. | | | | |
| | 178. | CTM Meet our Team Brochure | Banman; Seoane; Hiatt; Cole; Ertel; Badman | | | |
| | 179. | 6-13-2018 ctmbiomedical.com Registration Data Lookup from https://lookup.icann.org | Banman; Judicial Notice | Authenticity | | |
| | 180. | 6-11-2018 Email from Michele Pablos to CTM BioMedical re FW: Handling Fees | Banman | | | |
| | 181. | 6-13-2018 Distributorship Agreement between Vivex Biomedical, Inc. and CTM Biomedical, LLC | Banman; Tierney; T. Anderson | | 8/22/23 | 8/22/23 |
| | 182. | 6-14-2018 Email from Nate Boulais to cs@ctmbiomedical.com re Fwd: FW: Skye Biologics—Active Matrix and Active Barrier | Boulais; Banman | Rules 401, 403 | 8/22/23 | 8/22/23 |
| | 183. | 7-5-2018 Email from Chris Sharp to Bryan Banman re Structure | Sharp; Banman | | 8/22/23 | 8/22/23 |
| | 184. | 3-30-2018 Text messages between Bryan Banman and Nate Boulais | Banman; Boulais | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | | |
| | 185. | 7-10-2018 Email from James Ehrick to Jessica Rivera re FW: New Vendor-Riverview | Ehrick; Banman Boulais | Rules 401, 403 | 8/22/23 | 8/22/23 |
| | 186. | 6-18-2018 Email from Pablo Seoane to Bryan Banman re Pablo Reps with Potential to Call | Seoane; Banman; Sharp | | | |

| | | | | | |
|---|---|---|---|---|---|
| 187. | 7-3-2018 Email from customercare@vivex.com to ctmbiomedical@gmail.com re Order Confirmation for PO# Private | Banman | | | |
| 188. | BLANK | | | | |
| 189. | 6-18-2018 Emails between James Ehrick and Nate Boulais re RE: Agostino | Boulais; Ehrick | Rules 401, 403 | 8/24/23 | 8/24/23 |
| 190. | 6-26-2018 Email from John Anderson to Bashar Naser re Human Amniotic Allograft | J. Anderson; Banman | Rule 401 | 8/22/23 | 8/22/23 |
| 191. | 7-3-2018 Vivex/ UMTB Biomedical Invoice to CTM BioMedical | Banman | | 8/22/23 | 8/22/23 |
| 192. | 7-3-2018 Email from Nate Boulais to cs@ctmbiomedical.com re Initial Launch Projects | Banman; Boulais | Rules 401, 403 | 8/24/23 | 8/24/23 |
| 193. | 8-16-2018 Email from Nate Boulais to rharper@riverview.org re Allogen Amniotic Allografts at Riverview | Boulais; Banman | Rules 401, 403 | | |
| 194. | 7-11-2018 Email from Nate Boulais to Jenn Reynolds and Bryan Banman re Fwd: Product Info | Banman; Boulais | | | |
| 195. | 7-13-2018 Email from Bryan Banman to John Hudson and Jacob Chavez re CTM Biomedical Vendor Information | Banman | Rule 401 | | |
| 196. | 7-16-2018 Email from Bryan Banman to Mike Stumpe re CTM Sub-Rep Commission Plan | Banman; Stumpe | | | |
| 197. | 8-21-2018 Gerald Champion Regional Medical Center New Product Request/Product Change Request Form | J. Anderson; Banman | Authenticity Rule 401 | | |

| | | | | |
|---|---|---|---|---|
| 198. | 11-16-2018 Email from Bryan Banman to Nate Boulais, Mike Stumpe, and BJ Benik re CTM Update | Banman; Boulais; Stumpe | | |
| 199. | 8-23-2018 Email from Bryan Banman to John Hudson re Re: CTM Biomedical Vendor Information | Banman | Rule 401 | |
| 200. | 9-5-2018 Email from Bryan Banman to John Hudson re Re: CTM Biomedical Vendor Information | Banman | Rule 401 | |
| 201. | 7-22-2018 Email from Bryan Banman to Nate Boulais re CTM Biomedical Agreements | Banman; Boulais | Rule 401 | |
| 202. | 7-22-2018 Email from Bryan Banman to Nate Boulais re Re: CTM Sales Rep Agreements | Banman; Stumpe; Boulais | | |
| 203. | 8-2-2018 Email from Bryan Banman to mpablos@Viviex.com re CTM Biomedical Accounts | Banman | | |
| 204. | 8-3-2018 Email from Bryan Banman to Mike Stumpe, BJ Benik, and Nate Boulais re CTM Biomedical Weekly Update #1 | Banman; Stumpe; Boulais | | 8/22/23 | 8/22/23 |
| 205. | 8-6-2018 Email from Bryan Banman to Nate Boulais re Re: CTM Biomedical LLC – Independent Rep Agreement Templet 2018 pdf | Banman; Boulais | Rule 401 | |
| 206. | Red Line Distribution Agreement between Amnio Technology, LLC and CTM Biomedical, LLC | Banman | | |
| 207. | 5-27-2021 Declaration of Bryan Banman | Banman | 402, 403 | |

| | | | | | |
|---|---|---|---|---|---|
| 208. | 7-12-2021 Declaration of Bryan Banman | Banman | 402, 403 | 8/23/23 | 8/23/23 |
| 209. | 6-21-2021 Declaration of Bryan Banman | Banman | 402, 403 | | |
| 210. | 8-13-2018 Email from Nate Boulais to Kelly Hiatt re CTM BioMedical Consulting | Boulais; Hiatt; Banman | Rule 401 | | |
| 211. | 8-22-2018 Email from Mike Stumpe to Deipan Shah and Bryan Banman re Re: Allogen | Stumpe; Banman | Rule 401 | 8/25/23 | 8/25/23 |
| 212. | 8-25-2018 Email from Mike Stumpe to bbanman@ctmbiomedical.com (no subject) | Stumpe; Banman | Rule 401 | | |
| 213. | 9-13-2018 Email from John Hudson to Basher Naser re Follow up – Allograft Connective Tissue - Skye Vs CTM Biologics | J. Hudson; Banman; J. Anderson | Rules 401, 802 | | |
| 214. | 10-26-2018 Email from Bryan Banman to David Kennedy re Re: New Distributor Welcome Package | Banman | Rule 401 | | |
| 215. | 11-6-2018 Email from Bryan Banman to Merrill Stromer re Confidential – Processing Inquiry | Banman | Rule 401 | | |
| 216. | 1-29-2019 Email from Nate Boulais to pboothe@ecommunity.com and Dr. Kelly Hiatt re CTM BioMedical Case 2/1 | Boulais; Hiatt; Banman | | 8/24/23 | 8/24/23 |
| 217. | 1-31-2019 Email from Bryan Banman to Nate Boulais re Re: CTM BioMedical Introduction | Banman; Boulais | Rules 401, 403 | | |
| 218. | 8-2-2019 Email from Kelly Hiatt to Bryan Banman re Re: manuscript | Hiatt; Banman | Rules 401, 802 | | |
| 219. | 2-6-2020 Email from Bryan Banman to Kelly | Banman; Hiatt; Boulais | Rule 401 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Hiatt re Updated Sinus Paper Layout | | | | |
| | 220. | 3-6-2020 Email from Nate Boulais to Ashley Wilson re Re: CTM check-in | Boulais; Banman | Rule 401 | | |
| | 221. | 3-20-2020 CTM Medical, Inc. Equity Incentive Plan Stock Option Award Agreement with Brian L. Badman | Banman; Badman | | | |
| | 222. | 3-20-2020 Email from Nate Boulais to Kelly Hiatt re Fwd: CTM vs Amniox | Boulais; Hiatt | | | |
| | 223. | 3-30-2020 Email from Nate Boulais to Bryan Banman, Pablo-CTM-Seoane, Dr. Kelly Hiatt, James Namenye re Fwd: CTM Competitive Comparison | Boulais; Banman; Seoane; Hiatt | Rules 401, 403 | | |
| | 224. | 7-31-2020 Email from Google Calendar to khiatt1971@gmail.com, pseoane@ctmbiomedical.com, and mharding@ctmbiomedical.com re CTM Marketing Chat | Hiatt; Seoane | Rule 401 | | |
| | 225. | HRT Design File | Banman; Sharp | | 8/22/23 | 8/22/23 |
| | 226. | Preparation of Amniotic Membrane | Banman | | 8/23/23 | 8/23/23 |
| | 227. | LG Progress | Banman; Sharp | Authenticity Rule 802 | 8/23/23 | 8/23/23 |
| | 228. | Skye LG Processing Protocol | Banman; Sharp | Authenticity Rule 802 | 8/23/23 | 8/23/23 |
| | 229. | Design File Image of Placenta | Banman; Sharp | Authenticity Rule 802 | | |
| | 230. | Cryopreservation of Amniotic Membrane | Banman; Sharp | Authenticity Rule 802 | 8/23/23 | 8/23/23 |
| | 231. | Design File Image of 18 in by 14 in measurements | Banman; Sharp | Authenticity Rule 802 | 8/23/23 | 8/23/23 |
| | 232. | Design File Fluid Processing Protocol (Wharton's Jelly Version) | Banman; Sharp | Authenticity Rule 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 233. | Design File Amnion and Chorion Wet Weights | Banman; Sharp | Authenticity Rule 802 | 8/23/23 | 8/23/23 |
| 234. | Design File Skye RM Procession Methods | Banman; Sharp | Authenticity Rule 802 | 8/23/23 | 8/23/23 |
| 235. | Design File Amnion Preparation Options | Banman; Sharp | Authenticity Rule 802 | 8/23/23 | 8/23/23 |
| 236. | 11-30-2017 HRT Homologous Use Rationale | Banman; Sharp | Authenticity Rule 802 | | |
| 237. | CTM The Human Element Brochure- Sales Update | Banman; Seoane; Hiatt | page 12 only | 8/24/23 | — |
| 238. | CTM The Human Element Brochure – Product Sales Brochure | Banman; Seoane; Hiatt | | | |
| 239. | White Paper titled "Human Placental-Derived Connective Tissue Matrix Reduces Mast Cell-Mediated Inflammation and Promotes Constructive Tissue Remodeling in vivo" by K. K. Hiatt, A.S. Godambe, D. W. Clapp | Hiatt | Rule 401, 403 | 8/23/23 | |
| 240. | White Paper titled "Human Placental-Derived Connective Tissue Matrix is Antibacterial for Common Surgical Site Infection Isolates" by K. K. Hiatt, J. R. Edwards, D. W. Clapp | Hiatt | Rule 401, 403 | | |
| 241. | White Paper titled "Human Placental-Derived Connective Tissue Matrix Reduces Sinonasal Mucosal Inflammation and Reduces Mucosal Polypoid Changes in vivo" K. K. Hiatt, A. D. Kolb, A.S. Godambe, D. W. Clapp | Hiatt | Rule 401, 403 | | |
| 242. | 6-14-2021 Email from Mark Rowlands to Bryan | Banman; Hiatt | Rule 401, 403 | | |

| | | Banman re CTM Biomedical – FDA 361 HCT/P Notice of Continued Product Supply | | | | |
|---|---|---|---|---|---|---|
| | 243. | CMT Biomedical Tonsillectomy Patient Evaluation Form | Banman; Hiatt | Rule 401 | | |
| | 244. | Skye Biologics Tonsillectomy Evaluation Form | Sharp; Banman | Rule 401 | | |
| | 245. | CTM Delivered Order Form – Filled Out – Good Samaritan | | | | |
| | 246. | Skye Biologics Delivered Order Form - Blank | Sharp; Banman | Rule 401 | | |
| | 247. | Side by Side - Skye Biologics Delivered Order form – CTM Delivered Order Form Filled out by Good Samaritan | Sharp; Banman | Rule 401 | | |
| | 248. | 9-18-2018 Email From Maria Carey to Bryan Banman (no subject) | M. Carey; Banman | | | |
| | 249. | 10-31-2018 CTM Biomedical LLC Independent Contractor Agreement - Sales Representative between CTM Biomedical, LLC and Integrative Medical Solutions, LLC | M. Carey; Banman | | | |
| | 250. | Advanced Biological Solutions Vision Statement and Team from Website https://abs.inc/about-us | J. Carey; M. Carey | 402, 403, 802 | | |
| | 251. | Advanced Biological Solutions product description page from Website of "Fluid GF" | J. Carey; M. Carey | 402, 403, 802 | | |
| | 252. | Dr. Schlifka bio from Advanced Biological Solutions Clinical Investigation Team page from Website | J. Carey; M. Carey | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 253. | From Advanced Biological Solutions Web Page: Link to article titled "Efficacy of Novel Human Placental Extracellular Matrix Allografts in Spinal Surgery to Reduce Surgical Site Infections: A Retrospective Cohort Study" | J. Carey; M. Carey | 402, 403, 802 | | |
| 254. | Full article from Advanced Biological Solutions Web Page: "Efficacy of Novel Human Placental Extracellular Matrix Allografts in Spinal Surgery to Reduce Surgical Site Infections: A Retrospective Cohort Study" | J. Carey; Sharp; Banman | 402, 403, 802 | | |
| 255. | 6-26-2020 Text messages between Chris Sharp and Maria Carey – 21 pages | Sharp; M. Carey | | | |
| 256. | 6-26-2020 Email from Maria Carey to Chris Sharp re Re: Legal Complaint | Sharp; M. Carey | | | |
| 257. | 2-21-2020 Email from Chris Sharp to Priscilla Lee re: IMS Commission Amendment For 2020 – Effective March 1st | Sharp; Lee; M. Carey; J. Carey | | | |
| 258. | 7-19-2018 Email from Bryan Banman to Nathan Tierney re CTM email… | Banman; Tierney | Rule 401 | | |
| 259. | 7-19-2018 Email from Bryan Banman to ntierney@ctmbiomedical.com re Fwd: Standing PO for CTM BioMedical | Banman; Tierney | Rule 401 | | |
| 260. | 7-25-2018 email from Bryan Banman to Nathan Tierney re Re: New | Banman; Tierney | Rule 401 | | |

| | | | | | |
|---|---|---|---|---|---|
| | Remitting Address and Invoices | | | | |
| 261. | 8-14-2018 Email from Bryan Banman to Grant Senner re Re: Distributor Inquiry | Banman; Senner | | 8/22/23 | 8/22/23 |
| 262. | 10-24-2018 Email from Nathan Tierney to Bryan Banman re Nathan Tierney Invoice 201802 | Banman; Tierney | Rule 401 | | |
| 263. | 1-27-2020 Email from Bryan Banman to Mike Stumpe re CTM Contacts | Banman; Stumpe | Rule 401 | | |
| 264. | 7-29-2016 Email from Bryan Banman to John Anderson re Re: Wording for Skye | Banman; J. Anderson; Sharp | Rule 401 | | |
| 265. | 7-13-2018 Email from Bryan Banman to John Hudson and Jacobc@gcrmc.org re CTM Biomedical Vendor Information | Banman; J. Hudson | Rule 401 | | |
| 266. | 8-12-2018 Email from Bryan Banman to John Anderson re Pricing for GCRMC | Banman; J. Anderson | Rule 401 | | |
| 267. | 9-13-2018 Email from Bryan Banman to John Hudson re CTM amniotic pricing approval…Approved!!! | Banman; J. Anderson; J. Hudson | Rule 401 | | |
| 268. | 9-13-2018 Email From John Hudson And Bashar Naser Re Follow Up - Allograft Connective Tissue – Skye Vs CTM Biologics | J. Hudson | Rule 401, 802 | | |
| 269. | 1-2-2019 Email from John Anderson to Annette Magallanes re Fwd: Donation Letter AFLESR | J. Anderson | Rules 401, 802 | | |
| 270. | 6-26-2019 Email from John Anderson to Cristina A Clark re Fwd: AFLESR Donation | J. Anderson | Rules 401, 802 | | |

| | | | |
|---|---|---|---|
| 271. | 1-30-2020 Email from Bryan Banman to John Anderson re Re: CTM Jan Research Grant | Banman; J. Anderson | Rules 401, 802 | |
| 272. | 4-2-2020 Email from John Anderson to Cristina A Clark, AmericanFoundationLES R@gmail.com re Fwd: CTM Biomedical LLC ACH 625001 | J. Anderson | Rules 401, 802 | |
| 273. | 3-11-2021 Email from John Anderson to Bryan Banman re Re: AK Conference | Banman; J. Anderson | Rules 401, 802 | |
| 274. | (Undated) Email from John Anderson to Loren Spencer, Emily Keeter, Darrick Dominick, tee Adeleke, Sara Grzywa, Riley Rampton, John Anderson, John Holtzman St Louis, DrMyronHansen re Medical Nec notes for HAA | J. Anderson | Rules 401, 802 | |
| 275. | 10-1-2015 American Foundation of Lower Extremity Surgery & Research - AFLESR DONOR AGREEMENT | J. Anderson; Sharp | Rules 401, 802 | |
| 276. | VMD Website | G. Rogers; Sharp | Rule 401, 402, 403, 802 | |
| 277. | 7-25-2014 Letter from Skye to VMD re Representative Letter of Agreement | G. Rogers; Sharp | Rule 401, 402, 403, 802 | |
| 278. | 1-1-2018 Letter from Skye to VMD re Representative Letter of Agreement | G. Rogers; Sharp | Rule 401, 402, 403, 802 | |
| 279. | 1-2016 through 12-2021 Skye PL Sales by Customer Comparative – All Sales | G. Rogers; Sharp | | |
| 280. | 8-27-2018 Email from Bryan Banman to | Banman | Rule 401 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Gardner Rogers re N TX Quotes | | | | |
| | 281. | 5-20-2013 – 1-3-2022 Text messages between Gardner Rogers and Bryan Banman | Banman | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | | |
| | 282. | 2018 IRS 1099-MISC for CTM Biomedical, LLC | Banman | Rule 401 | | |
| | 283. | 9-21-2018 Email from Gardner to Chris Sharp re VMD Update | Sharp | Rule 401 | | |
| | 284. | 9-16-2019 Email from Bryan Banman to Kevin Caylor re Re: a few things | Banman | Rule 401 | | |
| | 285. | 9-23-2019 Email from Bryan Banman to Kevin Caylor re Re: CTM FSS Submission | Banman | Rule 401 | | |
| | 286. | 8-4-2019 Email from Kevin Caylor to Bryan Banman re Re: CTM SAC Affirmative Solutions | Banman | Rule 401 | | |
| | 287. | 8-19-2021 Email from Bryan Banman to Louis Bachmann re Re: [EXTERNAL] CTM Biomedical Introduction Zoom Meeting | Banman; Seoane | Rule 401 | | |
| | 288. | 9-29-2021 Email from Pablo Seoane to Gardner re Re: [EXTERNAL] CTM Biomedical Introduction Zoom Meeting | Seoane; Banman | 402, 403 | | |
| | 289. | 7-10-2020 Declaration of Gardner Rogers in Support of Motion to Dismiss | | 402, 403, 802 | | |
| | 290. | 10-24-2017 Email from Bryan Banman to Skye Orders re Fwd: mama stumpe | Banman; Stumpe | Rule 401 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 291. | 11-17-2017 IOS Message/SMS/MMS Kyle Goris | Stumpe | Rule 401 | | | |
| 292. | 3-8-2018 Email from Kyle Clark to Mike Stumpe re Fwd: NEW REP | Stumpe | Rules 401, 802 | | | |
| 293. | 7-12-2018 – 12-2-2021 Text messages between Nate Boulais, Mike Stumpe, and Bryan Banman | Stumpe; Boulais; Banman | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | | | |
| 294. | 6-27-2018 – 6-29-2018 Text messages to Mike Stumpe | Stumpe; Boulais | Rules 401, 403 | 8/22/23 | 8/22/23 | |
| 295. | 6-27-2018 – 7-30-2018 Text messages to Nate Boulais | Stumpe; Boulais | Rules 401, 403 | | | |
| 296. | 6-27-2018 – 4-29-2021 Text messages in Weee group chat between Bryan Banman, Nate Boulais, and Mike Stumpe | Banman; Stumpe; Boulais *redact pgs 19, 20* | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | 8/25/23 | 8/25/23 | |
| 297. | 7-12-2018 – 7-30-2018 Text messages between Mike Stumpe and Bryan Banman | Stumpe; Banman | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | | | |
| 298. | 7-17-2018 Email from Bryan Banman to Mike Stumpe re Updated CTM Biomedical Files | Banman; Stumpe | | | | |
| 299. | 7-30-2018 Email from Bryan Banman to Mike Stumpe re Re: CTM Biomedical Agreement | Banman; Stumpe | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 300. | 8-1-2018 IOS Imessage/SMS/MMS between Mike Stumpe and Matt Dripps | Stumpe | Rule 401 | | |
| 301. | 8-10-2018 IOS Imessage/SMS/MMS between Mike Stumpe and Bill Bigham | Stumpe | Rules 401; 403 | | |
| 302. | 7-25-2018 CTM Biomedical, LLC Independent Contractor Agreement – Sales Representative Confidential- between CTM and Silenda Medical, LLC | Banman; Stumpe | | 8/22/23 | 8/22/23 |
| 303. | 11-16-2018 Email from Bryan Banman to fwalters@ecommunity.com re CTM BioMedical Vendor Setup | Banman | | | |
| 304. | BLANK | | | | |
| 305. | 1-28-2019 Email from Bryan Banman to Mike Stumpe re CTM Equity and Bonus Agreements | Banman; Stumpe | Rule 403 | | |
| 306. | 3-15-2019 Email from Bryan Banman to Mike Stumpe re CTM Final Agreements Update | Banman; Stumpe | Rule 403 | | |
| 307. | 8-10-2018 First Amendment to Independent Contractor Agreement – Sales Representative between CTM and Silenda Medical, Inc. | Banman; Stumpe | | | |
| 308. | 1-1-2019 CTM Medical, Inc. Phantom Equity Plan Award Agreement with Michael Stumpe | Banman; Stumpe | | | |
| 309. | 6-8-2019 Email from Bryan Banman to Mike Stumpe re FPMA Rundown | Banman; Stumpe | Rule 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| 310. | 7-26-2019 Email from Bryan Banman to mstumpe@gmail.com re Union Hospital Setup | Banman; Stumpe | Rule 403 | | |
| 311. | 8-30-2019 Email from Bryan Banman to Mike Stumpe re CTM Visibility | Banman; Stumpe; Tierney | | | |
| 312. | 1-3-2020 – 1-11-2020 Text messages between Mike Stumpe and Bryan Banman ②| Stumpe; Banman | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | 8/24/23 | |
| 313. | 3-13-2020 Email from Pablo Seoane to Mike Stumpe re Re: CTM vs Amniox | Seoane; Stumpe; Boulais; Banman | Rules 401, 403 | | |
| 314. | 5-30-2020 Email from Bryan Banman to mcstumpe@gmail.com re CTM Agreement | Banman; Stumpe | | | |
| 315. | 6-26-2020 Email from Bryan Banman to Janikapertl@gmail.com re CTM Ortho Lecture | Banman; Stumpe; Seoane; Harding | | | |
| 316. | 1-19-2021 Email from Bryan Banman to Accounting Dept and Pablo Seoane re Community Health Email Protocol | Banman; Seoane | | | |
| 317. | 3-8-2021 Email from Bryan Banman to Mike Stumpe re CTM Agreement Amendment | Banman; Stumpe | Rule 401 | | |
| 318. | 3-19-2021 Email from Bryan Banman to Mike Stupme re Updated CTM Amendment | Banman; Stumpe | Rule 401 | | |
| 319. | 4-1-2021 Email from Bryan Banman to Mike Stumpe re phys opps | Banman; Stumpe | | | |
| 320. | 5-13-2021 Email from Bryan Banman to Mike Stumpe re CTM Legal | Banman; Stumpe | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Action Acknowledgement Letter | | | | |
| | 321. | 1-13-2019 – 2-25-2021 Text messages between Bryan Banman and Mike Stumpe  7 2 3  dup of 1314 | Banman; Stumpe | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | 8/24/23 | 8/24/23 |
| | 322. | 7-8-2016 Email from Bryan Banman to Chris Sharp re Rep Agreement info: Elite Edge Medical Group, LLC | Banman; Sharp | Rule 401 | | |
| | 323. | 10-17-2016 Email from Bryan Banman to Chris Sharp re Fwd: Skye – IU Health | Banman; Sharp | Rule 401 | | |
| | 324. | Kelly Hiatt M.D., Ph.D Curriculum Vitae | Hiatt | Rule 401 | | |
| | 325. | BLANK | | | | |
| | 326. | BLANK | | | | |
| | 327. | BLANK | | | | |
| | 328. | BLANK | | | | |
| | 329. | BLANK | | | | |
| | 330. | BLANK | | | | |
| | 331. | BLANK | | | | |
| | 332. | 7-13-2016 Email from Bryan Banman to Nate Boulais re Re: Skye Study Opportunities | Banman; Boulais; Hiatt; Sharp | Rules 401, 403 | | |
| | 333. | 7-22-2016 Email from Bryan Banman to khiatt1971@gmail.com re Skye Bio | Banman; Hiatt; Boulais | Rules 401, 403 | | |
| | 334. | 9-14-2016 Email from Bryan Banman to khiatt1971@gmail.com re Skye Biologics followup | Banman; Hiatt; Boulais | Rules 401, 403 | | |
| | 335. | 9-16-2016 Email from Bryan Banman to Chris Sharp re Indianapolis Trip Summary | Banman; Sharp | Rule 401 | | |
| | 336. | 10-5-2016 Email from Bryan Banman to | Banman; Boulais | Rules 401, 403 | | |

| | | Nate Blessen re Re: 1 AC4548 & 3 AM200 | | | | |
|---|---|---|---|---|---|---|
| | 337. | 8-25-2018 Email from Bryan Banman to Nate Boulais re Re: CTM BioMedical Consulting | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| | 338. | 8-26-2018 Email from Kelly Hiatt to Bryan Banman re Re: CTM Biomedical Consulting | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| | 339. | 9-13-2018 Email from Bryan Banman to Kelly Hiatt re Re: CTM BioMedical Consulting | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| | 340. | 12-2-2018 Email from Kelly Hiatt to Bryan Banman re Re: DCL Pathology Sample Staining | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| | 341. | 8-26-2018 Email from Nate Boulais to pboothe@ecommunity.com and Hiatt re CTM BioMedical Case 2/1 | Banman; Boulais; Hiatt | | | |
| | 342. | 2-6-2019 Email from Bryan Banman to Dr. Kelly Hiatt re CTM Biomedical Confidentiality Agreement | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| | 343. | 2-13-2019 Email from Bryan Banman to Dr. Kelly Hiatt re Re: ENT Procedures | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| | 344. | 2-27-2019 Email from Bryan Banman to Dr. Kelly Hiatt re Re: CTM Slides for Dr. Hiatt | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| | 345. | 3-18-2019 Email from Bryan Banman to Dr. Kelly Hiatt re CTM Agreements | Banman; Hiatt | Rule 401 | | |
| | 346. | 6-17-2019 Email from Lauren Hansen to khiatt1971@gmail.com re Fwd: CTM BioMedical Introduction | Hiatt | Rule 401 | | |

| | | | | | |
|---|---|---|---|---|---|
| 347. | 8-2-2019 11:14 AM Email from Kelly Hiatt to Bryan Banamn re Re: manuscript | Banman; Hiatt | Rule 401 | | |
| 348. | 8-2-2019 3:41 PM Email from Kelly Hiatt to Bryan Banamn re Re: manuscript | Banman; Hiatt | Rule 401 | | |
| 349. | 9-3-2019 Email from Greg Merrell to Bryan Banman and Mollie Hanlon re Re: CTM BioMedical Dinner Info | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| 350. | 9-11-2019 Email from Bryan Banman to Kelly Hiatt and Nate Boulais re CTM Information Decks – CONFIDENTIAL | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| 351. | 11-4-2019 Protocol Title: Extracellular Matrix allograft modulation of post operative pain by Kelly Hiatt MD PhD | Hiatt; Banman | Rule 401 | | |
| 352. | 11-9-2019 Email from Bryan Banman to Kelly Hiatt and John Edwards re CTM Biomedical Followup | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| 353. | 11-9-2019 Email from Kelly Hiatt to Lauren Hansen re Fwd: CTM Biomedical Followup | Hiatt | Rule 401 | | |
| 354. | 12-19-2019 Email from Kelly Hiatt to Nate Boulais and Bryan Banman re Fwd: Tonsilectomy | Banman; Boulais; Hiatt | Rules 401, 403 | | |
| 355. | 1-30-2020 Email from Bryan Banman to Kelly Hiatt re CTM H&H January Donation | Banman; Hiatt | Rule 401 | | |
| 356. | 2-6-2020 Email from Bryan Banman to Kelly Hiatt re Re: | Banman; Hiatt | Rule 401 | | |
| 357. | 2-13-2020 Email from Bryan Banman to Boyle Cheng re Re: CTM Biomedical Followup | Banman; Boulais; Hiatt; Harding | Rules 401, 403 | | |

| | 358. | 3-6-2020 Email from Nate Boulais to Bryan Banman re Re: THANK YOU | Banman; Boulais; Hiatt | Rules 401, 403 | | |
|---|---|---|---|---|---|---|
| | 359. | 3-24-2020 Email from Pablo Seoane to Kelly Hiatt re Re: Physician Objections Cheat Sheet | Banman; Boulais; Hiatt; Stumpe; Seoane | Rules 401, 403 | | |
| | 360. | 3-24-2020 Email from Kelly Hiatt to Pablo Seoane re Re: Physician Objections Cheat Sheet | Banman; Boulais; Hiatt; Stumpe; Seoane | Rules 401, 403 | | |
| | 361. | 4-9-2020 Email from Banman to Dr. Bill Owens re CCF UCL Presentation | Banman; J. Edwards; Hiatt | Rule 401 | | |
| | 362. | 4-21-2020 Email from Kelly Hiatt to Bryan Banman re Re: Brain and Spine Market Planning | Banman; Hiatt | Rule 401 | | |
| | 363. | 4-21-2020 Email from Bryan Banman to John Edwards, Hiatt, Cheng, and others re CTM Brain and Spine Team Intro Meeting | Banman; J. Edwards; Hiatt; Harding; Seoane | Rule 401 | | |
| | 364. | 4-21-2020 Email from Nate Boulais to Dr. Katie Peck, Greg Merrell, Dr. Kelly Hiatt, and Bryan Banman re CTM Update | Boulais; Banman; Hiatt | Rules 401, 403 | | |
| | 365. | 6-12-2020 Email from Kelly Hiatt to Kelly Hiatt re Fwd: CTM CSO Salaried Position | Banman; Hiatt | Rule 401 | | |
| | 366. | 11-2-2020 Email from Bryan Banman to Kelly Hiatt re CTM Board Meeting Agenda | Banman; Seoane; Hiatt | Rule 401 | | |
| | 367. | 11-3-2020 Email from Bryan Banman to Kelly Hiatt re CONFIDENTIAL – CTM Presentation for Thurs | Banman; Hiatt | Rule 401 | | |

| | | | | | |
|---|---|---|---|---|---|
| 368. | 7-31-2020 Email from Bryan Banman to Kelly Hiatt re CTM Offer of Employment | Banman; Hiatt | Rule 401 | | |
| 369. | 2-16-2021 Email from Jenna Sallee to Kimberly Fitzpatrick re CTM Biomedical OI Fracture Conference 2021 02 17 | Banman; Hiatt; Harding; Seoane | Rule 401 | | |
| 370. | 2-25-2021 Email from Bryan Banman to Kelly Hiatt re CTM Tendon and Bone Decks | Banman; Hiatt | Rule 401 | | |
| 371. | 6-8-2021 Email from Kelly Hiatt to Bryan Banman re Re: CTM Followup | Banman; Hiatt; Seoane | Rule 401 | | |
| 372. | 9-5-2018 – 11-28-2021 Text messages between Dr. Kelly Hiatt, Bryan Banman, and Nate Boulais | Hiatt; Banman; Boulais | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | | |
| 373. | 6-13-2017 – 2-25-2021 Text messages between Dr. Kelly Hiatt and Bryan Banman | Banman; Hiatt | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | | |
| 374. | 6-21-2021 Filed Declaration of Dr. Kelly Hiatt | Hiatt | Rules 401, 802 | | |
| 375. | 10-5-2016 Email from Bryan Banman to Nate Blessen re 1 AC4548 & 3 AM200 | Banman; Boulais | Rules 401, 403 | | |
| 376. | 12-1-2016 Email from Bryan Banman to Nate Boulais re Re: referral update | Banman; Boulais | Rules 401, 403 | | |
| 377. | 2-9-2017 Email from "Gmail" <nateboulais@gmail.com> to Bryan Banam re | Banman; Boulais | Rules 401, 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Fwd: Skye Reimbursement Guide and Pricing | | | | |
| 378. | 4-5-2017 Email from Bryan Banman to Chris Sharp re Re: market development… | Banman; Sharp | Rule 401 | | |
| 379. | 5-11-2017 Email from Bryan Banman to Chris Sharp re Fwd: Tonsilectomy Study Outcome Measures | Banman; Sharp | Rule 401 | | |
| 380. | 5-18-2017 Email from "Gmail" <nateboulais@gmail.com> to "magostino@otolaryn.com re Fwd: Tonsilectomy Study Outcome Measures | Boulais | Rules 401, 403 | | |
| 381. | 3-30-2018 – 12-3-2020 Text messages between Bryan Banman, Mike Stumpe, and Nate Boulais ⑩ ⑪ | Banman; Boulais | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | 8/22/23 | 8/22/23 |
| 382. | 6-8-2018 Email from Priscilla Lee to Bryan Banman re RE: Graft Tracking Records | Banman; Boulais; Lee; Sharp | Rule 401 | | |
| 383. | 6-14-2018 Email from "Customer Service" to Nate Boulais re Re: New Vendor | Banman; Boulais; Ehrick | Rules 401, 403. | 8/24/23 | 8/24/23 |
| 384. | 6-14-2018 Email from Nate Boulias to Nate Boulais re CTM.Setup.and.Ordering .pdf | Boulais | | | |
| 385. | 6-15-2018 Email from Maureen Chernoff to Nate Boulais RE: 2 ALB-0200S implanted 6/14 & 6/15 | Boualis | Rules 401, 403. | 8/24/23 | 8/24/23 |
| 386. | 6-26-2018 Email from Melissa McSherry to Bryan Banman re Re: | Banman; Boulais | Rule 401 | | |

|  | | | | | |
|---|---|---|---|---|---|
|  |  | Form Submission – New Form | | | | |
| 387. | 7-1-2018 Skye Biologics Holdings LLC Unit Appreciation Rights Agreement between Skye and Nate Boulais | Sharp; Boulais | | 8/23/23 | 8/23/23 |
| 388. | BLANK | | | | |
| 389. | 7-10-2018 CTM Biomedical LLC Monthly Sales Report by Rep Chart from Jan 2018 to Nov 2021 (columns deleted) | Banman; Seoane | Rule 401 | | |
| 390. | 7-10-2018 CTM Biomedical LLC Monthly Sales Report by Rep From Jan 2018 to Nov 2021 (full report) | Banman; Seoane | Riule 401 | | |
| 391. | 7-17-2018 Email from Nate Boulais to James Ehrick re Parts/Pricing CTM BioMedical | Boulais; Ehrick | Rule 401 | | |
| 392. | 7-17-2018 Email from Nate Boulais to Timesteeletim@aol.com re CTM BioMedical Ongoing Research | Boulais | Rules 401, 403 | | |
| 393. | 7-17-2018 Email from Nate Boulais to "usa2234" re Fwd: CTM BioMedical Ongoing Research | Boulais | Rules 401, 403 | | |
| 394. | 1-25-2018 CTM Biomedical LLC Independent Contractor Agreement – Sales Representative Confidential between CTM Biomedical LLC and Medical - Assist, LLC | Boulais; Banman | | 8/24/23 | 8/24/23 |
| 395. | 7-30-2018 Email from Boulais to nhurtt@munsterspecialty.com re Amniotic Injectables and Barriers | Boulais | Rules 401, 403 | 8/24/23 | 8/24/23 |

| | | | | | |
|---|---|---|---|---|---|
| 396. | 7-31-2018 Email from Nate Boulais to Bryan Banman re 1st 12 month plan | Banman; Boulais | Rules 401, 403 | | |
| 397. | 8-2-2018 Email from Bryan Banman to mpablos@vivex.com re CTM Biomedical accounts | Banman | | | |
| 398. | 8-30-2018 Email from Nate Boulais to Bryan Banman re New Hires and Projects | Banman; Boulais | | | |
| 399. | 8-27-2018 Email from Nate Boulais to Mike Stumpe re CTM BioMedical Amniotic Allografts…thoughts? | Banman; Boulais; Stumpe | Rules 401, 403 | | |
| 400. | 11-4-2018 Email from Nate Boulais to Bryan Banman re Business Update/ Action Items | Banman; Boulais | | 8/24/23 | 8/24/23 |
| 401. | 11-12-2018 Email from Nate Boulais to jones.gregory@mayo.edu and Bryan Banman re CTM BioMedical— Allogen and Cygnus Amniotic Allografts | Banman; Boulais | Rules 401, 403 | | |
| 402. | 11-12-2018 Email from Nate Boulais to mbruns@ecommunity.com and pschilt@ecommunity.com re CTM Biomedical— Allogen Amniotic Injectable and Cygnus Amniotic Patch | Boulais | Rules 401, 403 | | |
| 403. | 11-14-2018 Email from Nate Boulais to various individuals at IU Health re CTM BioMedical— Allogen Injectable & Cygnus Amniotic Patch | Banman; Boulais | Rules 401, 403 | | |
| 404. | 11-16-2018 Email from Nate Boulais to Bryan Banman re Community Health Email Draft | Banman; Boulais; Stumpe | Rules 401, 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| 405. | 11-26-2018 Email from Nate Boulais to Larry Grigsby re CTM BioMedical Vendor Setup | Boulais | | | |
| 406. | 12-3-2018 Email from Bryan Banman to Nate Boulais re CTM BioMedical—Allogen Injectable & Cygnus Amniotic Patch | Banman; Boulais | Rules 401, 403 | | |
| 407. | 12-14-2018 Email from Maureen Chernoff forwarded by Nate Boulais to ALB0200S at SCC | Boulais | Rules 401 and 403 | | |
| 408. | 12-31-2018 Email from Nate Boulais to Paula Ferraro re Re: Dr. Elliott 12/31/18 | Boulais | Rules 401, 403 | | |
| 409. | 1-1-2019 CTM Medical Inc. Phantom Equity Plan executed by Bryan Banman | Banman; Boulais; Stumpe | | | |
| 410. | 1-1-2019 First Amendment to Independent Contractor Agreement – Sales Representative between CTM and Medical-Assist, LLC | Banman; Boulais | | | |
| 411. | 1-25-2019 Email from Bryan Banman to Nate Boulais re Re: CTM biologics | Banman; Boulais | Rules 401, 403 | | |
| 412. | 3-15-2019 Email from Nate Boulais to JEhrick@riverview.org re CTM Membrane Discount Pricing – Riverview.pdf | Boulais; Ehrick | Rules 401, 403 | | |
| 413. | 3-15-2019 Email from Nate Boulais to James B. Ehrick re Re: CTM Membrane Discount Pricing – Riverview.pdf | Boulais; Ehrick | Rules 401 and 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| 414. | 3-18-2019 Email from Bryan Banman to Nate Boulais re Re: Indy Recap/Next Steps | Banman; Boulais | Rules 401, 403 | | |
| 415. | 3-18-2019 Email from Nate Boulais to Paige Maxwell re CTM Introduction / Common Spine Applications | Boulais | Rules 401, 403 | | |
| 416. | 3-18-2019 Email from Nate Boulais to sharmon3@ecommunity.com, Byran Banman, and mbruns@ecommunity.com re CTM Introduction—Allogen Injectable ECM & Cygnus ECM Patch | Banman; Boulais | Rules 401, 403 | | |
| 417. | 4-3-2019 Email from Nate Boulais to Brad Sweaney re Fwd: CTM BioMedical Introduction | Boulais | Rules 401, 403 | | |
| 418. | 7-12-2018 to 4-27-2021 Text messages between Mike Stumpe and Nate Boulais | Stumpe; Boulais | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | | |
| 419. | 1-1-2019 CTM Medical, Inc. Phantom Equity Plan Award Agreement between CTM and Nathan Boulais | Banman; Boulais | Rules 401, 403 | | |
| 420. | 5-1-2019 Email from Bryan Banman to Nate Boulais re Re: CTM Research Followup | Banman; Boulais | Rules 401, 403 | | |
| 421. | 5-9-2019 Email from Nate Boulais to Megan Wood re CTM BioMedical – Allogen Injectable ECM | Boulais | Rules 401, 403 | | |
| 422. | 5-22-2019 Email from Nate Boulais to Deborah Hall and Dr. Agostino Cell re Re: RX Flow | Boulais | Rules 401, 403 | | |

| 423. | 5-22-2019 Email from Nate Boulais to Barbara Foland-Shutovich re CTM Biomedical Introduction | Boulais | Rules 401, 403 | 8/24/23 | 8/24/23 |
|---|---|---|---|---|---|
| 424. | 5-30-2019 Email from Nate Boulais to Paula Ferraro and Michael Cox re CTM BioMedical -- The Human Element | Boulais | Rules 401, 403 | | |
| 425. | 5-30-2019 Email from Nate Boulais to chandler.shirer@franciscanalliance.org re Fwd: CTM BioMedical Introduction | Boulais | Rules 401, 403 | | |
| 426. | 7-2-2019 Email from Nate Boulais to Derek Smith and Tricia Boulais re Boulais Family 2019 | Boulais | Rules 401, 403 | | |
| 427. | 7-8-2019 Email from Nate Boulais to jgalvan@witham.org re Fwd: CTM BioMedical—The Human Element | Boulais | Rules 401, 403 | | |
| 428. | 7-18-2019 Email from Nate Boulais to scotabels@gmail.com re Fwd: CTM BioMedical – The Human Element | Boulais | Rules 401, 403 | | |
| 429. | 8-9-2019 Email from Barbara Foland-Shutovich to Nate Boulais re RE: CTM.Surgical.Brochure.2019 | Boulais | Rules 401, 403 | | |
| 430. | 9-7-2019 Email from Bryan Banman to John Edwards, Eric Lee, Kelly Hiatt and others re CTM Physician Advisor ThinkTank, Oct 17 | Banman; Hiatt; J. Edwards; Boulais; Harding | Rules 401, 403 | | |
| 431. | 12-31-2019 Skye Sales Representative Training and Compliance Certification executed by Nathan Boulais | Sharp; Boulais | Rules 401, 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| 432. | 9-9-2019 Email from Janice Gibson to Craig Reagan, Johnna Galvan, and nateboulais@gmail.com re RE: CTM BioMedical – The Human Element | Boulais | Rules 401, 403 | | |
| 433. | 9-30-2019 Email farom Nate Boulais to Janice Gibson re Re: CTM BioMedical –The Human Element | Banman; Boulais | Rules 401, 403 | | |
| 434. | 10-1-2019 Email from Nate Boulais to James B Ehrick re CTM FLO / Allogen | Boulais; Ehrick | Rules 401, 403 | | |
| 435. | 10-25-2019 Email from Bryan Banman to Nate Boulais re Re: Data need | Banman; Boulais | Rules 401, 403 | | |
| 436. | 12-17-2019 Email from Bryan Banman to Nate Boulais re Re: this maybe it. update | Banman; Boulais | Rules 401, 403 | | |
| 437. | 2-12-2021 Email from Nate Boulais to j.salazar@lbji.com re CTM / Dr Badman | Boulais | Rules 401, 403 | | |
| 438. | 4-29-2020 Email from Shawn Hoover to Nate Boulais re Re: CTM, The Human Element | Boulais | Rules 401, 403 | | |
| 439. | 5-6-2020 Email from Pablo Seoane to Nate Boulais re Re: Salesforce | Boulais; Seoane | Rules 401, 403 | | |
| 440. | 6-28-2018 to 2-25-2019 Text messages between Nate Boulais and Chris Sharp | Boulais; Sharp | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | | |
| 441. | 5-11-2020 Email from Nate Boulais to Mark Rowlands re Fwd: CTM, connective tissue implants | Boulais | Rules 401, 403 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 442. | 5-11-2020 Email from Machel A Lambert to Bryan Banman re Re: CTM | Boulais; Banman; Ehrick | Rules 401, 403 | | | |
| 443. | 5-18-2020 Email from Nate Boulais to Dr. Jon LeSar re CTM Foot and Ankle Videos | Boulais | Rules 401, 403 | | | |
| 444. | 7-13-2020 Email from Bryan Banman to Nate Boulais re Re: Vivex Biologics | Banman; Boulais; Seoane | Rules 401, 403 | | | |
| 445. | 9-17-2020 Email from Bryan Banman to Nate Boulais re Re: Inventory | Banman; Boulais | Rules 401, 403 | | | |
| 446. | 11-10-2020 Email from Nate Boulais to Bryan Banman re Re: CTM Medical Assist LLC Business Review | Banman; Boulais; Seoane | Rules 401, 403 | | | |
| 447. | 12-11-2020 Email from Nate Boulais to Lance Silverman re Re: CTM Flow | Boulais | Rules 401, 403 | | | |
| 448. | 5-3-2021 CTM Corporate Statement executed by Bryan Banman | Banman | | | | |
| 449. | 5-12-2021 Email from Nate Boulais to amanda.vujovich@gmail.com re CTM Placental Implants | Boulais | Rules 401, 403 | | | |
| 450. | 7-21-2021 Email from Nate Boulais to kaoukj@ccf.org re Re: CTM The Human Element | Boulais; Banman | Rules 401, 403 | | | |
| 451. | 10-26-2021 Email from Nate Boulais to Scot Abels re Fwd: CTM | Boulais | Rules 401, 403 | | | |
| 452. | 4-27-2021 Email from Bryan Banman to Pablo Seoane re fyi… | Banman; Seoane | | | | |
| 453. | 1-1-2016 – 8-3-2022 Skye Orthobiologics LLC PL Sales by Rep Detail re Medical- Assist LLC | Sharp; Lee | | | 8/23/23 stip | 8/23/23 stip |

| | | | | |
|---|---|---|---|---|
| 454. | 8-18-2022 Plaintiff Skye Orthobiologics, LLC's Fourth Amended Responses to Bryan Banman's Second Set of Interrogatories | Sharp | 402, 403 | |
| 455. | 8-18-2022 Plaintiff Skye Orthobiologics, LLC's Fourth Amended Responses to Pablo Seoane's Second Set of Interrogatories | Sharp | 402, 403 | |
| 456. | Skye BioECM Pricing – Good Samaritan Medical Center Discount Pricing – West Palm Beach, FL SKYE/HRT 652322 | Sharp; Lee | 402, 403 | |
| 457. | 9-6-2022 Chris Sharp, MBA profile on LinkedIn.com | Sharp | | |
| 458. | 12-31-2015 Skye Biologics Balance Sheet SKYE/HRT 625502 | Sharp; Lee | | 8/23/23 stip / 8/23/23 stip |
| 459. | 1-2016 – 12-2021 Skye Orthobiologics LLC Balance Sheet SKYE/HRT 602718 | Sharp; Lee | | |
| 460. | 1-2013 – 12-2015 Skye Biologics Profit & Loss SKYE/HRT 625498 | Sharp; Lee | | |
| 461. | 1-2016 – 3-2022 Skye Orthobiologics LLC Skye Income Statement SKYE/HRT 625504 | Sharp; Lee | | |
| 462. | 1-2013 – 12-2015 Skye Orthobiologics LLC Sales by Customer – Comparative – ALL SALES SKYE/HRT 625570 | Sharp; Lee | | |
| 463. | 1-2016 – 12-2021 Skye Orthobiologics LLC PL Sales by Customer – Comparative – ALL SALES SKYE/HRT 625508 | Sharp; Lee | | 8/23/23 / 8/23/23 |

| | | | | |
|---|---|---|---|---|
| 464. | 1-2013 to 12-2015 Skye Biologics Sales by Rep Detail SKYE/HRT 625606 | Sharp; Lee | | 8/23/23 | 8/23/23 |
| 465. | Human Regenerative Technologies Profit & Loss SKYE/HRT 625556 | Sharp; Lee | | 8/23/23 ship | 8/23/23 ship |
| 466. | 1-2013 to 12-2015 Human Regenerative Technology Sales by Customer Summary | Sharp; Lee | | | |
| 467. | 1-2016 – 12-2021 HRT Sales by Customer SKYE/HRT 602715 | Sharp; Lee | | | |
| 468. | 7-1-2017 – 12-31-2017 Human Regenerative Technologies chart of product name and customer information | Sharp | | | |
| 469. | 3-25-2022 Skye Biologics Price List SKYE/HRT 652663 | | 402, 403 | | |
| 470. | 2014-2021 Skye PL Sales by Customer-Comparative SKYE/HRT 625604 | Sharp; Lee | | | |
| 471. | BLANK | | | | |
| 472. | 8-14-2020 Declaration of Chris Sharp in Support of Plaintiffs' Opposition to the Motion to Dismiss filed by Defendants Veterans Medical Distributor's Inc and Gardner Rogers | Sharp | 402, 403 | | |
| 473. | April 8 – March 9 Text messages between Matt Chormann and Cassandra Nosal and other Skye independent sales representatives CHORMANN 000001 | Chormann | 401, 402, 403 | | |
| 474. | Neox brochure SKYE/HRT 002180 | Sharp; Banman | 402, 403, 802 | | |
| 475. | Clarix Flo brochure BANCA009339 | Sharp; Banman | 402, 403, 802 | | |

49

| | | | | |
|---|---|---|---|---|
| 476. | Organogenesis NuCel brochure BANCA0003626 | Sharp; Banman | 402, 403, 802 | |
| 477. | 1-17-2018 Email from Matt Chormann to Bryan Banman re Re: Veterans Medical Distributors-Skye Orthobiologics, Inc. SKYE/HRT 176841 | Chormann; Banman; Seoane | 402, 403 | |
| 478. | 1-22-2018 Email from Isabel Uribe to Bryan Banman re RE: Veterans Medical Distributors, Inc. Follow Up Reminder BANCA0024447 | Banman; Chormann | 402, 403, 802 | |
| 479. | 1-30-2018 Email from Isabel Uribe to Bryan Banman re RE: Confidentiality Letter BANCA0002334 | Banman; Chormann | 402, 403, 802 | |
| 480. | 3-28-2018 Email from Chris Sharp to Bryan Banman re Re: Veteran Medical Distrubutors, Inc.(VMD) FSS Preaward Review for Solicitation No. RFP-97-FSS-99-0025-R9 BANCA0027086 | Sharp; Banman | 402, 403 | |
| 481. | 5-14-2018 Email from Nekeisha Munford to Bryan Banman re RE: [EXTERNAL] CONFIDENTIAL —Re: Veteran Medical Distrubutors,Inc.(VMD) ESS Preaward Review for Solicitation No. RFP-97-FSS-99-0025-R9 BANCA0002400 | Banman | 402, 403, 802 | |

| | | | | | |
|---|---|---|---|---|---|
| 482. | 6-7-2018 Email from Nekeisha Munford to Bryan Banman re RE: [EXTERNAL] CONFIDENTIAL - Re: Veteran Medical Distrubutors,Inc. (VIVID) FSS Preaward Review for Solicitation No. RFP-97-FSS-99-0025-R9 BANCA0002105 | Sharp; Banman; Chormann | 402, 403, 802 | | |
| 483. | 9-21-2018 Email from Matt Chormann to Nekeisha Munford re Re: [EXTERNAL) CONFIDENTIAL— Re: Veteran Medical Distrubutors, Inc. (VMD) FSS Preaward Review for Solicitation No. RFP-97-FSS-99-0025-R9 | Chormann; Sharp; Seoane | 402, 403, 802 | | |
| 484. | Printout of web page re FSS and open market price list for Skye Biologics [19 pages] | Sharp; Chormann; Rogers | 402, 403, 802 | | |
| 485. | 1-12-2016 – 7-4-2021 Printout of Text Messages between Chris Sharp and Matt Chormann [207 pages] | Sharp; Chormann | | | |
| 486. | 3-30-2010 Osprey Biomedical Corp Employee Confidentiality Agreement between Osprey Biomedical Corp. and Kim Shoen | Sharp; Shoen | | | |
| 487. | 11-3-2014 HRT Placental Tissue Processing Standard Operating Procedure | Sharp; Shoen | | | |
| 488. | 5-4-2015 HRT Placental Tissue Processing Standard Operating Procedure | Sharp; Shoen | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 489. | 9-21-2022 Cristina Chin-Sang's profile on LinkedIn.com | Cristina Chin Sang | | | | |
| 490. | 10-24-2013 HRT Employment Offer to Cristina Chin-Sang SKYE/HRT 652700 | Sharp; Cristina Chin Sang | | | | |
| 491. | 11-20-2013 Osprey Biomedical Corp Employee Confidentiality Agreement between Osprey Biomedical Corp. and Cristina Chin-Sang SKYE/HRT 652690 | Sharp; Cristina Chin Sang | | | | |
| 492. | 2-13-2018 Article titled Bioactivity and composition of a preserved connective tissue matrix derived from human placental tissue | Banman; Sharp; Forsell; Taghizadeh | | | | |
| 493. | 12-31-2013 – 12-31-2015 HRT Balance Sheet SKYE/HRT 625552 | Sharp; Lee | | 8/23/23 stip | 8/23/23 stip | |
| 494. | 1-2016 – 12-2021 HRT Balance Sheet SKYE/HRT 602720 | Sharp; Lee | | | | |
| 495. | 1-2016 – 12-2021 HRT Income Statement SKYE/HRT 602719 | Sharp; Lee | | | | |
| 496. | 1-2014 – 12-2021 HRT Income Statement/ Tissue Class SKEY/HRT 652677 | Sharp; Lee | | | | |
| 497. | 1-2016 – 12-2021 Skye Income Statement SKYE/HRT 602717 | Sharp; Lee | | | | |
| 498. | 1-2014 – 12-2021 Skye Income Statement/ Tissue Class SKYE/HRT 652675 | Sharp; Lee | demonstra not in | | | |
| 499. | 1-2016 – 12-2021 Skye Sales by Item – Comparative Annual SKYE/HRT 652679 | Sharp; Lee | | | | |
| 500. | 1-2016 – 12-2021 Skye Holdings: SKYE – PL | Sharp; Lee | | 8/23/23 | 8/23/23 | |

| | | | | | |
|---|---|---|---|---|---|
| | | Sales by Rep-Comparative SKYE/HRT 625562 | | | | |
| 501. | 1-2016 – 12-2021 Skye Holdings: SKYE – PL Sales by Rep-Comparative (Updated) SKYE/HRT 602840 | Sharp; Lee | | 8/23/23 | 8/23/23 |
| 502. | 1-2016 – 12-2021 HRT Sales by Customer SKYE/HRT 652829 | Sharp; Lee | | 8/23/23 stip | 8/23/23 stip |
| 503. | 1-31-2018 Email from Pablo Seoane to Dean Conway re Schedule your Sales Strategy Call | Seoane | | | |
| 504. | 2017 HRT, Skye and Osprey Biomedical, Inc. Employee Handbook signed by Pablo Seoane on 8-21-2017 (duplicate of 493) | Sharp; Seoane | | | |
| 505. | 1-24-2019 Email from Chris Sharp to Pablo Seoane re Fwd: Form Submission – New Form | Sharp; Seoane | | | |
| 506. | 9-2-2019 Email from Dropbox to pseoane@skyebiologics.com re Matt and 1 other made changes in your shared folders | Seoane | Rule 401 Authenticity | | |
| 507. | 8-8-2017 – 4-30-2020 Text messages between Pablo Seoane and Bryan Banman | Banman; Seoane | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | 8/25/23 | 8/25/23 |

(104)
(126)
(110)
1ST 3 emails

| | | | | | |
|---|---|---|---|---|---|
| 508. | 8-7-2017 – 1-8-2020 Text messages between Chris Sharp and Pablo Seoane (85) *1ST* *top half (11 messages)* | Sharp; Seoane *1ST 3 emails* (72) | Rules 401; 403; 802 (includes all messages; no exclusions for irrelevance) | 8/25/23 | 8/25/23 |
| 509. | 9-20-2019 Email from Pablo Seoane to tsifford1984@gmail.com re Skye Competitive Notes – VS other Biologics | Seoane | Rule 401 | | |
| 510. | 12-13-2019 Email from Bryan Banman to Pseoane23@gmail.com re Fwd: [CONFIRMED] Arrival on Dec 14, 2019 at 2:35 PM – CONF: 543747 | Banman; Seoane | | | |
| 511. | 12-29-2019 Email from Bryan Banman to Pseoane23@gmail.com re CTM Biomedical Employment Agreement Term Sheet | Banman; Seoane | | | |
| 512. | 1-2-2020 Email from Pablo Seoane to Bryan Banman re Re: CTM Term Sheet v2 | Banman; Seoane | | | |
| 513. | 1-9-2020 Email from Pablo Seoane to Pablo Seoane re Fwd: 2019 Compensation Plan – Pablo Seoane | Banman; Seoane | | | |
| 514. | 1-29-2020 Email from Pablo Seoane to Pablo Seoane re Pablo Sales Nov-Dec 2019 and Simmons Surgical | Seoane | Rule 401 | 8/25/23 | 8/25/23 |
| 515. | 2-10-2020 – April 9, 2021 Text messages from Pablo Seoane to Dr. Potts | Seoane | Rules 401; 403; 802 (includes all messages; no exclusions | | |

| | | | for irrelevance) | | |
|---|---|---|---|---|---|
| 516. | Photograph of Pablo Seoane's desktop computer and laptop | Seoane | | 8/25/23 | 8/25/23 |
| 517. | 3-9-2020 Email from Pablo Seoane to Andrew MacDonald re The Hospitals of Providence – El Paso | Seoane; Banman | | | |
| 518. | 3-24-2020 Email from Nate Boulais to James Namenye, Bryan Banman and Pablo Seoane re Fwd: CTM Packet for Riverview | Banman; Seoane; Boulais | Rules 401, 403 | | |
| 519. | 6-3-2020 letter from Rosen Saba, LLP to Pablo Seoane re Cease and Desist from Illegal Action | Seoane | 402, 403, 802 | | |
| 520. | 6-11-2020 Email from Pablo Seoane to Ryan Saba re Re: Cease and Desist from Illegal Action | Seoane | 402, 403 | | |
| 521. | 6-12-2020 letter from Rosen Saba, LLP to Pablo Seoane re Cease and Desist from Illegal Action | Seoane | 402, 403, 802 | | |
| 522. | 6-23-2020 Email from Pablo to Bryan Banman and Matt Chormann re "Plastics Indications for Skye BioECM" | Seoane; Banman; Chormann | Rule 401 | 8/25/23 | 8/25/23 |
| 523. | 6-3-2020 Pablo Seoane, MIB profile on LinkedIn.com | Seoane | | | |
| 524. | 6-24-2020 Pablo Seoane, MIB profile on LinkedIn.com | Seoane | | | |
| 525. | 4-27-2021 Email from Bryan Banman to Pablo Seoane re fyi… | Banman; Seoane | | | |
| 526. | Unknown Spreadsheet | Banman; Seoane | 402, 403, 802 | | |

| | | | | |
|---|---|---|---|---|
| 527. | 6-18-2020 Email from Pablo Seoane to Art Sanchez travis.sanchez18@gmail.com, redphx57@aol.com re CTM Canned Email and Text Templates | Seoane | | |
| 528. | 7-8-2020 Email Pablo Seoane to John Turner re CTM Canned Email and Text Templates | Banman; Seoane | | |
| 529. | 11-7-2019 Email from Pablo Seoane to art@solmedsurg.com re Pablo Seoane invited you to "Art Sanchez Skye Sales Strategy Call" | Seoane | | |
| 530. | 3-16-2020 Email from Bryan Banman to (unknown) re Rep Onboarding Stage 1 | Banman | | |
| 531. | CTM The Human Element Brochure-Physician Packet | Banman; Seoane | | |
| 532. | 5-1-2019 CTM The Human Element - Physician Intro Talk | Banman; Seoane | | |
| 533. | 2010 Article titled The extracellular matrix at a glance | Banman; Seoane; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 534. | CTM Target Procedures ENT HNS.pdf | Banman; Seoane | | |
| 535. | CTM Target Procedures SPINE NEURO.pdf | Banman; Seoane | | |
| 536. | 2017 HRT, Skye and Osprey Biomedical, Inc. Employee Handbook signed by Pablo Seoane on 8-21-2017 | Banman; Seoane | | |
| 537. | 8-21-2017 HRT Employee Confidentiality Agreement between HRT and Pablo Seoane | Sharp; Seoane | | |
| 538. | 12-19-2018 Skye Biologics Holdings & Skye/HRT Employee | Sharp; Seoane | | 8/22/23 | 8/25/23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Confidentiality Agreement between Skye/HRT and Pablo Seoane | | | | |
| | 539. | 8-24-2017 Email from Matt Chormann to Pablo Seoane re WoundEx Overview | Chormann; Seoane | | | |
| | 540. | 10-16-2017 Email from Pablo Seoane to Bryan Banman and Matt Chormann re "Plastics Indications for Skye BioECM" | Seoane; Banman; Chormann | | | |
| | 541. | 10-16-2017 Email from Pablo Seoane to Bryan Banman and Matt Chormann re "Oncology Indications for Skye BioECM" | Seoane; Banman; Chormann | | | |
| | 542. | 10-16-2017 Email from Pablo Seoane to Matt Chormann and Bryan Banman re "UroGyn Indications for Skye BioECM" | Seoane; Banman; Chormann | | | |
| | 543. | 10-31-2017 Email from Bryan Banman to Matt Chormann and Pablo Seoane re Sales Strategy Call Script… | Seoane; Banman; Chormann | | | |
| | 544. | 12-7-2017 Email from Pablo Seoane to Kathryn Dopson re Skye Sales Script & Specialty Bullets | Seoane | | | |
| | 545. | 12-22-2017 Email from Pablo Seoane to Pablo Seoane and others re Territories | Seoane | | | |
| | 546. | 1-2016 – 12-2021 HRT Sales by Item – Comparative Annual (originally Priscilla Lee-499A) SKYE/HRT 652682 | Sharp; Lee | | 8/23/23 stip | 8/23/23 stip |
| | 547. | 1-26-2019 Email from Nate Boulais to CTM | Banman; Boulais | Rules 401, 403 | 8/24/23 | 8/24/23 |

partial redaction

| | | | | | |
|---|---|---|---|---|---|
| | | attaching SSC Order Form MEDA004489 | | | |
| 548. | | BLANK | | | |
| 549. | | Joe Spell- subpoena responses (Formerly Spell #2) | Spell | Rule 401 | |
| 550. | | Joe Spell- Tides print outs (Formerly Spell #3) | Spell | Rule 401 | |
| 551. | | Joe Spell- website blow ups (Formerly Spell #4) | Spell | Rule 401 | |
| 552. | | Joe Spell- Amnioheal (Formerly Spell #5) | Spell | Rule 401 | |
| 553. | | Joe Spell- skin substitute (Formerly Spell #6) | Spell | Rule 401 | |
| 554. | | Joe Spell- tri-layer product (Formerly Spell #7) | Spell | Rule 401 | |
| 555. | | Joe Spell- hospital brochure (Formerly Spell #8) | Spell | Rule 401 | |
| 556. | | Joe Spell- office brochure (Formerly Spell #9) | Spell | Rule 401 | |
| 557. | | Joe Spell- application guide (Formerly Spell #10) | Spell | Rule 401 | |
| 558. | | Joe Spell- reimbursement guide (Formerly Spell #11) | Spell | Rule 401 | |
| 559. | | Joe Spell- Complaint TissueTech and BioTissue v. Harbinger Medical Group LLC (Formerly Spell #12) | Spell | Rule 401 | |
| 560. | | Dan Cislo- Expert Declaration and Report of Daniel M. Cislo (Formerly CISLO-01) | Cislo | Rules 401, 802 | 8/28/23 |
| 561. | | Dan Cislo- Engagement Letter (Formerly CISLO-02) [CISLO000001] | Cislo | Rule 401 | |
| 562. | | Dan Cislo- Second Engagement Letter (Formerly CISLO-03) [CISLO000007-11] | Cislo | Rule 401 | |

| 563. | Dan Cislo- Daniel M. Cislo's Amended Responses to Defendants 'Subpoena to Produce Documents dated 1-5-2023 (Formerly CISLO-04) | Cislo | Rule 401 | | |
| 564. | Dan Cislo- Invoices from Cislo & Thomas LLP to Rosen Saba (Formerly CISLO-07) [CISLO 1001-1015] | Cislo | Rule 401 | | |
| 565. | John Lee- Expert Report Lee | Lee | Rule 802 | | |
| 566. | John Lee- Curriculum Vitae | Lee | | | |
| 567. | John Lee- Expert Report Taghizadeh (Formerly LEE 3) | Taghizadeh; Lee | | | |
| 568. | John Lee- Expert Report Forsell (Formerly LEE 4) | Forsell; Lee | | | |
| 569. | John Lee- Canadian Blood Service Report (Formerly LEE 5) | Lee | | | |
| 570. | ClarixFlo Brochure Rev. A 11/8/2013 LEE 00001 (also BANCA0093399) | Lee; Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 571. | AmnioxFix Injectable LEE 00003 | Lee; Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 572. | Interfyl Human Connective Tissue Matrix (CTM) LEE 00005 | Lee; Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 573. | Lee's Handwritten notes (54 pgs) LEE 00009 | Lee | | | |
| 574. | James Donohue- Donohue report with exhibits 1-15 | Donohue | | | |
| 575. | Curriculum Vitae of James Donohue (Donohue Ex. 1) | Donohue | | | |
| 576. | CTM Income Statement (Donohue Ex. 3) | Donohue; Banman | | | |

| | | | | | |
|---|---|---|---|---|---|
| 577. | CTM Balance Sheet (Donohue Ex. 3A) | Donohue; Banman | | | |
| 578. | Skye Income Statement (Donohue Ex. 4) | Donohue; Banman | | | |
| 579. | Skye Balance Sheet (Donohue Ex. 4A) | Donohue; Banman | | | |
| 580. | HRT Income Statement (Donohue Ex. 5) | Donohue; Banman | | | |
| 581. | CTM Sales by Product (Donohue Ex. 6) | Donohue; Banman | *demo only* | *8/28/23* | —— |
| 582. | CTM Sales by Manufacturer (Donohue Ex. 6A) | Donohue; Banman | | | |
| 583. | CTM Sales Detail (Donohue Ex. 6B) | Donohue; Banman | | | |
| 584. | Skye Sales by Sales Representative (Donohue Ex. 7) | Donohue; Sharp; Lee | | | |
| 585. | Skye Sales by Customer (Donohue Ex. 7A) | Donohue; Sharp; Lee | | | |
| 586. | Skye Sales by Physician (Donohue Ex. 7B) | Donohue; Sharp; Lee | | | |
| 587. | Skye Sales by Product Type (Donohue Ex. 7C) | Donohue; Sharp; Lee | | | |
| 588. | Skye Sales by Product (Donohue Ex. 7D) | Donohue; Sharp; Lee | | | |
| 589. | Allegedly Interfered with Sales Representative, Customers, and Physicians Identified by Skye Matched to Sales Data (Donohue Ex. 8) | Donohue; Banman; Sharp; Lee | | | |
| 590. | Summary of Skye and CTM Sales Representative Agreements with Allegedly Interfered with Sales Representatives (Donohue Ex. 8A) | Donohue; Banman; Sharp; Lee | | | |
| 591. | CTM Sales by Sales Representative, Customer, or, Physician (Donohue Ex. 9) | Donohue; Banman; Sharp; Lee | | | |
| 592. | Sales Associated with Allegedly Interfered with Sales Representatives (Donohue Ex. 9A) | Donohue; Banman; Sharp; Lee | | | |

| | | | | | |
|---|---|---|---|---|---|
| 593. | Sales Associated with Allegedly Interfered with Customers (Donohue Ex. 9B) | Donohue; Banman; Sharp; Lee | | | |
| 594. | Sales Associated with Allegedly Interfered with Physicians (Donohue Ex. 9C) | Donohue; Banman; Sharp; Lee | | | |
| 595. | CTM Sales by Sales Representative with and without Exclusivity Period (Donohue Ex. 10) | Donohue; Banman | | | |
| 596. | CTM Sales Detail by Sales Representative with and without Exclusivity Period (Donohue Ex. 10A) | Donohue; Banman | | | |
| 597. | Adjusted Kahrs Report CTM Unjust Enrichment and Skye Lost Profits – Limited to Sales Representative, Customer, or Physician (Donohue Ex. 11) | Donohue; Banman; Sharp; Lee | | | |
| 598. | Adjusted Kahrs Report CTM Unjust Enrichment and Skye Lost Profits – Limited to Sales Representative, Customer, and Physician with and without Exclusivity Period (All Products) (Donohue Ex. 12) | Donohue; Banman; Sharp; Lee | | | |
| 599. | Adjusted Kahrs Report CTM Unjust Enrichment and Skye Lost Profits – Limited to Sales Representative, Customer, and Physician with and without Exclusivity Period (Private Label Products Only) (Donohue Ex. 12A) | Donohue; Banman; Sharp; Lee | | | |
| 600. | Adjusted Kahrs Report CTM Unjust Enrichment and Skye Lost Profits – | Donohue; Banman; Sharp; Lee | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Limited to Sales Representative, Customer, and Physician with and without Exclusivity Period (CTM-Branded Products Only) (Donohue Ex. 12B) | | | | |
| | 601. | Adjusted Kahrs Report CTM Unjust Enrichment and Skye Lost Profits – Limited to CTM-Branded Products (Donohue Ex. 13) | Donohue; Banman; Sharp; Lee | | | |
| | 602. | Adjusted Kahrs Report CTM Unjust Enrichment and Skye Lost Profits Summary (Donohue Ex. 14) | Donohue; Banman; Sharp; Lee | | | |
| | 603. | Adjusted Kahrs Report CTM Profit Margin (Donohue Ex. 15) | Donohue; Banman; Sharp; Lee | | | |
| | 604. | Capricor Therapeutics, Inc., Form 10-K, for the Fiscal Year Ended December 31, 2021 | Donohue | 402, 403, 802 | | |
| | 605. | Compass Therapeutics, Inc., Form 10-K, for the Fiscal Year Ended December 31, 2021 | Donohue | 402, 403, 802 | | |
| | 606. | Derma Sciences, Inc. Form 10-Q for the quarterly period ended September 30, 2016 | Donohue | 402, 403, 802 | | |
| | 607. | Integra Lifesciences Holdings Corporation, Form 10-K for the fiscal year ended December 31, 2017. | Donohue | 402, 403, 802 | | |
| | 608. | MiMedx Group, Inc., Form 10-K for the Fiscal Year Ended December 31, 2021. | Donohue | 402, 403, 802 | | |
| | 609. | Organogenesis Holdings, Inc., Form 10-K for the Fiscal Year Ended December 31, 2021. | Donohue | 402, 403, 802 | | |

| | | | | |
|---|---|---|---|---|
| 610. | resTORbio, Inc. Form 10-K for the fiscal year ended December 31, 2019. | Donohue | 402, 403, 802 | |
| 611. | Derma Sciences, Inc. Form 10-Q for the quarterly period ended September 30, 2016. | Donohue | 402, 403, 802 | |
| 612. | Derma Sciences, Inc., Form 8-K, filed August 11, 2016 | Donohue | 402, 403, 802 | |
| 613. | Derma Sciences, Inc., Form 8-K, filed August 1, 2016 | Donohue | 402, 403, 802 | |
| 614. | Hansa Biopharma, 2021 Annual Report | Donohue | 402, 403, 802 | |
| 615. | MiMedx Group, Inc., Form 8-K, January 13, 2016 | Donohue | 402, 403, 802 | |
| 616. | Organogenesis Holdings Inc., Form 8-K, January 7, 2019 | Donohue | 402, 403, 802 | |
| 617. | Shire PLC, 2017 Annual Report | Donohue | 402, 403, 802 | |
| 618. | ValuEngine, "Rating and Forecast Report - MiMedx Grp Inc.", November 2, 2022 | Donohue | 402, 403, 802 | |
| 619. | James Donohue- Letter 10/11/22  Bates CR0000001 - 3 | Donohue | | |
| 620. | James Donohue- Letter 11/10/22  Bates CR0000004 - 6 | Donohue | | |
| 621. | James Donohue- Summary of Remuneration Bates BANCA0134595 | Donohue; Banman | | |
| 622. | James Donohue- Statement of Remuneration  Bates BANCA0134597 | Donohue; Banman | | |
| 623. | James Donohue- Summary of Remuneration Bates BANCA0134594 | Donohue; Banman | | |
| 624. | James Donohue- Statement of | Donohue; Banman | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Remuneration Bates BANCA0134598 | | | | |
| | 625. | James Donohue-Summary of Remuneration Bates BANCA0134596 | Donohue; Banman | | | |
| | 626. | James Donohue-Statement of Remuneration Bates BANCA0134599 | Donohue; Banman | | | |
| | 627. | Blair Hodgman- Expert Report of Blair Hodgman | Hodgman | Rules 401, 802 | | |
| | 628. | Rouzbeh Taghizadeh-Expert Report of Rouzbeh R. Taghizadeh, Ph.D – CONFIDENTIAL | Taghizadeh; Banman | 402, 403, 802 | | |
| | 629. | Rouzbeh Taghizadeh-Letter to R. Fluskey, Jr. (RT0000001-2) - Highly Confidential | Taghizadeh; Banman | 402, 403, 802 | | |
| | 630. | Rouzbeh Taghizadeh-List of documents reviewed by witness | Taghizadeh; Banman | 402, 403, 802 | | |
| | 631. | Rouzbeh Taghizadeh-Handwritten notes (RT0000131-134) | Taghizadeh; Banman | 402, 403, 802 | | |
| | 632. | Rouzbeh Taghizadeh-Curriculum Vitae (Ex. A of Expert Report) | Taghizadeh; Banman | 402, 403, 802 | | |
| | 633. | Rouzbeh Taghizadeh-Chapter 25 - Review of Processing Technology and Techniques for Perinatal Stem Cells Banking and Clinical Applications(RT0000041-60) | Taghizadeh; Banman | 402, 403, 802 | | |
| | 634. | Rouzbeh Taghizadeh-Printout from Alamo Biologics website | Andrews; Taghizadeh; Banman | 402, 403, 802 | | |
| | 635. | Rouzbeh Taghizadeh-Compilation of Articles (Exhibit C to Expert Report) | Taghizadeh; Banman | 402, 403, 802 | | |
| | 636. | Amniotic Membrane Transplantation of persistent Epithelial | Taghizadeh; Banman | 402, 403, 802 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Defects with Ulceration 1997 Vol 123 No 3 BANCA0134487 (Taghizadeh Exhibit C Article) | | | | |
| | 637. | Comparison of cytokine Expression and ultrastructural alterations in fresh-frozen and dried electron beam-irradiated human amniotic membrane and chorion – June 2019 BANCA0134476 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| | 638. | Intra-Articular Injection of Amniotic Membrane and Umbilical Cord Particulate for the Management of Moderate to Severe Knee Osteoarthritis BANCA0134307 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| | 639. | Reduced Size Profile of Amniotic Membrane Particles Decreases Osteoarthritis Therapeutic Efficacy BANCA0134534 ((Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| | 640. | Localized Osteoarthritis Disease-Modifying Changes due to Intra-articular Injection of Micronized Dehydrated Human Amnion/Chorion Membrane BANCA0134497 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| | 641. | Skin Grafting at the Johns Hopkins Hospital BANCA0134544 | Taghizadeh; Banman | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| | (Taghizadeh Exhibit C Article) | | | | |
| 642. | Plastic Repair of Conjunctival Defects with Fetal Membranes BANCA0134317 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| 643. | Suspension made with amniotic membrane: Clinical trial – Vol 15 no. 4 2005 BANCA0134728 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| 644. | Randomized Controlled Trial of Micronized Dehydrated Human Amnion/Chorion Membrane Injection Compared to Placebo for the Treatment of Plantar Fasciitis BANCA0134523 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| 645. | Applications of the amniotic membrane in tissue engineering and regeneration: the hundred-year challenge BANCA0134447 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| 646. | Transplantation of Preserved Human Amniotic Membrane for Surface Reconstruction in Severely Damaged Rabbit Corneas 1995 BANCA0134743 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| 647. | American Association of Tissue Banks Standards for Tissue Banking – Copyright 1984-2016 BANCA0134600 | Taghizadeh; Banman | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | (Taghizadeh Exhibit C Article) | | | |
| | 648. | American Association of Tissue Banks Accreditation Policies for Transplant Tissue Banks March 30, 2016 BANCA0134776 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 649. | AATB Guidance Document Current Tissue Practice No. 3, June 27, 2006 BANCA0134808 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 650. | AATB Guidance Document Providing Service to Tissue Donor Families No. 4 Version 2, March 9, 2015 BANCA0134850 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 651. | AATB Guidance Document Microbiological Process Validation & Surveillance Program No. 5 Version 2, July 18, 2016 BANCA0134866 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 652. | AATB Guidance Document Evaluation of Body Cooling at Standard D5.400 No. 7, Version 2, December 9, 2013 BANCA0134922 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 653. | Eye Bank Association of America Guidance Document Effective Quality Assurance of the Donor Risk Assessment Interview Version 2, | Taghizadeh; Banman | 402, 403, 802 | |

| | | | | | |
|---|---|---|---|---|---|
| | | September 16, 2013 BANCA0134936 (Taghizadeh Exhibit C Article) | | | |
| | 654. | Eye Bank Association of America Implementation Guidance Document Uniform Donor Risk Assessment Interview Forms Version 2, May 20, 2015 BANCA0134960 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 655. | Preservation of Tissues – Carrel BANCA0134986 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 656. | British Medical Journal New Method of Preventing Adhesions 3/30/1940 BANCA0134991 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 657. | Sterilized, Freeze-Dried Amniotic Membrane: A Useful Substrate for Ovular Surface Reconstruction BANCA0134995 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 658. | Use of Dry Human and Bovine Amnion as a Biological Dressing BANCA0135002 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |
| | 659. | Dried gamma-irradiated amniotic membrane as dressing in burn wound care - 2010 BANCA0135008 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | |

| | | | | | |
|---|---|---|---|---|---|
| 660. | Amniotic Membrane Grafts – Stern BANCA0135014 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| 661. | A Review on Modifications of Amniotic Membrane for Biomedical Applications BANCA0135016) (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| 662. | Intra-articular injection of micronized dehydrated human amnion/chorion membrane attenuates osteoarthritis development BANCA0135041 (Taghizadeh Exhibit C Article) | Taghizadeh; Banman | 402, 403, 802 | | |
| 663. | U.S. Patent No. 8,597,687 (Ex. D to Taghizadeh) BANCA0132956 | Taghizadeh; Banman | 402, 403 and subject to a MIL | | |
| 664. | U.S. Patent No. 8,932,805 (Ex. E to Taghizadeh) BANCA0132830 | Taghizadeh; Banman | 402, 403 and subject to a MIL | | |
| 665. | James Forsell- Letter from Ryan K. Cummings to Jim Forsell, dated 10/14/2022, Bates labeled JF0000001 through JF0000002 | Forsell | 402, 403, 802 | | |
| 666. | James Forsell- Invoice No. 173, dated 01/25/2023, Bates labeled JF0000003 | Forsell | 402, 403, 802 | | |
| 667. | James Forsell- Document entitled "Expert Report of James H. Forsell, Ph.d.," dated 11/16/2022 | Forsell | 402, 403, 802 | | |
| 668. | James Forsell- Handwritten notes | Forsell | 402, 403, 802 | | |
| 669. | James Forsell- Document entitled "Canton Group | Forsell | 402, 403, 802 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Tissue Banks International" | | | | |
| | 670. | Forsell Expert Report Exhibit C – Amniotic Membrane Processing in the United States – October 2014 | Forsell; Cole; Banman | 402, 403, 802, 805 and subject to a MIL | | |
| | 671. | Forsell Expert Report Exhibit D– Schedule 1: U.S. Based Processors and Major Distributors of Amniom Based Products | Forsell; Cole; Banman | 402, 403, 802 | | |
| | 672. | Forsell Expert Report Exhibit E – Schedule 4 Amnion Processing Options and Flow | Forsell; Cole; Banman | 402, 403, 802 | | |
| | 673. | 1-30-2017 Email from Jennifer Belleville to Bryan Banman and Chris Sharp re: Product Display Language and Content SKYE/HRT652295 | Sharp; Banman | Rule 401 | | |
| | 674. | 2-23-2017 Email from Jennifer Belleville to Bryan Banman and Chris Sharp re: Product Display – Graphic Edits SKYE/HRT65228 | Sharp; Banman | Rule 401 | | |
| | 675. | 2-24-17 Email from Jennifer Belleville to Bryan Banman and Chris Sharp re: Product Display – Graphic Edits SKYE/HRT652291 | Sharp; Banman | Rule 401 | | |
| | 676. | Skye/HRT Security Chart & Access Levels | Sharp | Rule 401 | | |
| | 677. | HRT SOP Access Levels | Sharp | Rule 401 | | |
| | 678. | Copy of job description for CTM BANCA0062537 | | | | |
| | 679. | 5-21-2014 Email from Bryan Banman to Chris Sharp re Patent conversation (with attachments) SKYR/HRT642769 | Sharp; Banman | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 680. | HRT Provisional Patent Application - Methods For Producing Placental Tissue Grafts SKYE/HRT312545 | Sharp; Banman | Rule 802 | | | |
| 681. | HRT Provisional Patent Application 2 SKYE/HRT312567 | Sharp; Banman | Rule 802 | | | |
| 682. | Pablo Screenshot - Linked in messages SKYE/HRT652852 | Seoane | | | 8/25/23 | 8/25/23 |
| 683. | 7-16-2018 Email from Nate Boulais to cs@ctmbiomedical.com re: Augustino 7/12 BANCA0085386 | Boulais | Rules 401, 403 | | | |
| 684. | Interfyl Brochure BANCA0001529 | Sharp; Banman; Forsell | 402, 403, 802 | | | |
| 685. | AmnioFix Brochure LEE00003 | Sharp; Banman; Forsell | 402, 403, 802 | | | |
| 686. | Hank Kahrs - Expert Report Prepared for Case | Kahrs | Rule 802 | | | |
| 687. | Hank Kahrs - Schedules Summary of Comparibles | Kahrs | | | | |
| 688. | Hank Kahrs - Letter Kahrs to Saba (formerly Kahrs 2) | Kahrs | | | | |
| 689. | Hank Kahrs - Additional Notes (formerly Kahrs 3) | Kahrs | | | | |
| 690. | Hank Kahrs - Slide deck for the CTM projections (Formerly KAHRS 4) (HIATT0000582) | Kahrs | | | | |
| 691. | Map of Skye Facility | Sharp | Rules 402 and 802; Authenticity | | | |
| 692. | Skye Trade Show Display physical plaque | Sharp; Banman | Rules 402 and 802; Authenticity | | 8/23/23 | 8/23/23 |
| 693. | ActiveBarrier 2000 Box SKYE/HRT 652708 | Sharp | | | | |
| 694. | RX Membrane 2000 Box SKYE/HRT 652709 | Sharp | | | | |
| 695. | Revive Membrane Box SKYE/HRT 652710 | Sharp | | | | |
| 696. | BioRenew PX50 Box SKYE/HRT 652711 | Sharp | | | | |

71

| | | | | | |
|---|---|---|---|---|---|
| 697. | ScarEx Box SKYE/HRT 652714 | Sharp | | | |
| 698. | BioRenew DX100 Box SKYE/HRT 652715 | Sharp | | | |
| 699. | BioPower-A Box SKYE/HRT 652716 | Sharp | | | |
| 700. | Revive Flow Box SKYE/HRT 652717 | Sharp | | | |
| 701. | ActiveMatrix Box SKYE/HRT 652718 | Sharp | | 8/23/23 | 8/23/23 |
| 702. | OculoMatrix Box SKYE/HRT 652719 | Sharp | | | |
| 703. | VisiDisc Box SKYE/HRT 652720 | Sharp | | | |
| 704. | ActiveBarrier 45 Box SKYE/HRT 652721 | Sharp | | | |
| 705. | ActiveBarrier 200 Box SKYE/HRT 652722 | Sharp | | | |
| 706. | RX Membrane Box Thick 4x4 cm SKYE/HRT 652723 | Sharp | | | |
| 707. | RX Membrane Box Thick 4x8cm SKYE/HRT 652724 | Sharp | | | |
| 708. | AmnioPro 200 Box SKYE/HRT 652725 | Sharp | | | |
| 709. | AmnioPro 45 Box SKYE/HRT 652726 | Sharp | | | |
| 710. | CTM Flow Box | Banman | | | |
| 711. | CTM Boost Box | Banman | | | |
| 712. | CTM Paste Box | Banman | | | |
| 713. | CTM Thin Box | Banman | | 8/23/23 | 8/23/23 |
| 714. | CTM Thick Box | Banman | | 8/23/23 | 8/23/23 |
| 715. | CTM X-Thick Box | Banman | | 8/23/23 | 8/23/23 |
| 716. | Photograph of Skye Facility | Sharp | Rule 802 | | |
| 717. | BLANK | Sharp | Rule 802 | | |
| 718. | BLANK | Sharp | Rule 802 | | |
| 719. | BLANK | Sharp | Rule 802 | | |
| 720. | BLANK | Sharp | Rule 802 | | |
| 721. | Photograph of HRT Lab | Sharp | Rule 802 | | |
| 722. | Photograph of HRT Lab | Sharp | Rule 802 | | |
| 723. | Photograph of HRT Lab | Sharp | Rule 802 | | |
| 724. | Photograph of HRT Lab | Sharp | Rule 802 | | |
| 725. | Photograph of HRT Lab | Sharp | Rule 802 | | |
| 726. | BLANK | Sharp | Rule 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 727. | CTM 2022 Income Statement BANCA0135307 | Banman | | 8/22/23 | 8/22/23 |
| 728. | CTM Sales by Customer BANCA0129529 | Banman | | 8/22/23 | 8/22/23 |
| 729. | Processing of Frozen Placental Tissues – Surgical – Skye (Flowable Tissues) SKYE/HRT 312291 | Sharp | | | |
| 730. | Processing of Frozen Placental Tissues – Non-Surgical/ Surgical / Skye Flowable Tissues) SKYE/HRT 312285 | Sharp | | | |
| 731. | SOP Section 8.39.4 for Doc. 3.6 (8/4/14) Placental Tissue Processing Product Ration Content and Tissue Type Used SKYE/HRT 625506 | Sharp | | | |
| 732. | Particulated Birth Tissue BT-8015 V1 BANCA0031154 | Andrews; Banman | | | |
| 733. | BT-8015 SOP V1 BANCA0031095 | Andrews; Banman | | | |
| 734. | Birth Tissue Debridement and Rinse BT-8005 Replaces AM-8005 BANCA0031052 | Andrews; Banman | | | |
| 735. | Birth Tissue Sizing BT-8006 Effective Date 9/6/19 BANCA0031063 | Andrews; Banman | | | |
| 736. | Image CTM – Flow BANCA0134375 | Banman | | | |
| 737. | Image CTM – FlowLV BANCA0134376 | Banman | | | |
| 738. | Image CTM – Paste BANCA0134377 | Banman | | | |
| 739. | Image CTM – Thick BANCA0134378 | Banman | | | |
| 740. | Image CTM – Thin BANCA0134379 | Banman | | | |
| 741. | Image CTM – Xthick BANCA0134380 | Banman | | | |
| 742. | Image CTM – Boost | Banman | | | |

| | | BANCA0134374 | | | | |
|---|---|---|---|---|---|---|
| | 743. | IFU Skye - DX100 BANCA0134438 | Sharp | | | |
| | 744. | IFU Skye – OculoMatrix BANCA0134440 | Sharp | | | |
| | 745. | IFU Skye – Revive Flow Product BANCA0134442 | Sharp | | | |
| | 746. | IFU Skye – Revieve Membrane 2x4 BANCA0134444 | Sharp | | | |
| | 747. | IFU Skye – RX Membrane BANCA0134418 | Sharp | | | |
| | 748. | IFU Skye – RX Membrane 2000 BANCA0134420 | Sharp | | | |
| | 749. | IFU Skye – ScarEx BANCA0134422 | Sharp | | | |
| | 750. | IFU Skye – VisiDisc BANCA0134424 | Sharp | | | |
| | 751. | IFU HRT – AmnioPro 45 BANCA0134402 | Sharp | | | |
| | 752. | IFU HRT – AmnioPro200 BANCA0134398 | Sharp | | | |
| | 753. | IFU HRT – BioPower-A BANCA0134400 | Sharp | | | |
| | 754. | IFU Skye – 4x8 Rx Membrane BANCA0134426 | Sharp | | | |
| | 755. | IFU Skye – ActiveBarrier 45 BANCA0134428 | Sharp | | | |
| | 756. | IFU Skye – Active Barrier 200 BANCA0134430 | Sharp | | | |
| | 757. | IFU Skye – Active Barrier 2000 BANCA0134432 | Sharp | | | |
| | 758. | IFU Skye – Active Matrix BANCA0134434 | Sharp | | | |
| | 759. | IFU Skye – BioRenew PX50 BANCA0134436 | Sharp | 402, 403, 802 | | | |

74

| | | | | | |
|---|---|---|---|---|---|
| 760. | Zimmer Biomet – Foot and Ankle Biologics Systems Coding Reference Guide BANCA0003540 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 761. | 9/15/15 Corcoran Consulting Group Reimbursement for Amniotic Membrane Transplant BANCA0003545 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 762. | 3/31/14 Corcoran Consulting Group Reimbursement for Amniotic Membrane Transplant BANCA0003547 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 763. | CMS HCPCS Public Meeting Summary Report May 19, 2016 BANCA0093441 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 764. | CMS HCPCS Public Meeting Agenda May 18, 2017 BANCA0093472 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 765. | CMS HCPCS Public Meeting Agenda May 7, 2015 BANCA0093405 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 766. | CMS HCPCS Public Meeting Agenda May 7, 2015 BANCA0097056 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 767. | 7-10-13 Letter to Dr. Witten (Office of Cellular, Tissue and Gene Therapy Center for Biologics Evaluation and Research) from Frank S. Wilton Chief Executive Officer BANCA0093497 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 768. | 11/16/15 Press Release Amniox "First Coast Services Options Now Covering Amniox Medical Products" BANCA0003553 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |

| | | | | |
|---|---|---|---|---|
| 769. | 3/30/16 Press Release Amniox "WPS Now Covering Amniox Medical Products" BANCA0003555 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 770. | AlloSource Allograft Catalog BANCA0003557 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 771. | AlloWrap DS Brochure BANCA0003589 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 772. | ClarixFlo Brochure Rev. A 11/8/2013 BANCA0003591 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | 8/22/23 | 8/22/23 |
| 773. | Arthrex Amnion Matrix and Viscous detailed brochure BANCA0003593 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 774. | Arthrex Amnion Matrix and Viscous Brochure BANCA0003594 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 775. | BioDlogics BioDfence Brochure BANCA0003602 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 776. | BioDRestore Brochure BANCA0003604 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 777. | Amniox Product Brochure BANCA0003606 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 778. | Spineology Prime Liquid Tissue Matrix BANCA0003612 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 779. | Organogenesis Section 1 Recap Questions BANCA0003616 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 780. | Organogenesis NuShield Brochure BANCA0003630 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 781. | OrthoFix Versa Shield Brochure 3/2013 BANCA0003634 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 782. | OrthoFix Versa Shield Brochure 7/2014 BANCA0003638 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 783. | OrthoFix Versa Shield FAQ BANCA0003646 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 784. | PalinGen Flow Brochure – Chorion Free BANCA0003648 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 785. | PalinGen Flow Brochure BANCA0003650 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 786. | PalinGen Membrane Brochure BANCA0003652 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 787. | Arthrosurface nanofactor Flow Brochure BANCA0003654 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 788. | Neox Flo Brochure BANCA0003659 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 789. | Clarix Flo Brochure – Amniox Rev. B, 5/2/2014 BANCA0093403 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 790. | Celularity- Interfyl Brochure DOC1-000550-en-US_A; INT-2021-004 BANCA0093504 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 791. | Celularity – Interfyl Brochure INT-2018-0001 June 2018 BANCA0093500 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | 8/22/23 | 8/22/23 |
| 792. | Clarix Cord 1K Surgical Repair of the Peroneus Brevis Tendon Brochure BANCA0003665 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 793. | Cygnus Amnion Patches Brochure/coding – Vivex Biomedical, Inc. BANCA0098713 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 794. | Neox Cord 1k Wound Matrix Brochure BANCA0003666 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 795. | Clarix 2016 Medicare Physician & Facility Reimbursement Information BANCA0003672 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 796. | Zimmer Biomet Foot and Ankle Biologics Systems Coding Reference Guide | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |

| | | BANCA0003681 | | | | |
|---|---|---|---|---|---|---|
| | 797. | 11/16/15 Amniox Press Release "First Coast Services Options Now Covering Amniox Medical Products" BANCA0003694 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 798. | 3/30/16 Amniox Press Release "WPS Now Covering Amniox Medical Products" BANCA0003696 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 799. | AmnioGraft Bio-Tissue Brochure BANCA0003698 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 800. | Amnio Processors and Distributors Excel BANCA0098236 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 801. | Neox 100 Product Insert 11/9/11 V2 BANCA0003700 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 802. | Neox 1K Product Insert 11/9/11 V2 BANCA0003701 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 803. | Neox 100 Product Insert 7/18/11 V1 BANCA0003702 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 804. | Neox 1k Product Insert 7/18/11 V1 BANCA0003703 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 805. | BioDlogics BioDfactor Product Insert Rev. H BANCA0003704 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 806. | BioDlogics BioDfence-DryFlex Product Insert 2/22/12 Rev B BANCA0003706 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 807. | Bone Bank Allografts Package Insert BANCA0003710 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| | 808. | Affinity NuTech – Allograft Tissue Information and Instructions for Use 11/17/14 Rev. 2 BANCA0003712 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 809. | Osiris - Grafix PRIME Product Insert Rev. 3 BANCA0003716 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 810. | Arthrosurface Nanofactor Flow Product Insert Rev A BANCA0003718 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 811. | Arthrosurface Nanofactor Membrane Rev A BANCA0003720 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 812. | PalinGen Membrane PalinGen HydroMembrane Product Insert 8/8/13 Rev 1 BANCA0003724 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 813. | Organogensis NuCel Product Insert 3/1/18 Rev 9 BANCA0003726 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 814. | Organogenesis NuShield Product Insert 5/6/19 Rev 1 BANCA0003728 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 815. | MTF Dry Amniotic Membrane Insert 2/2013 Rev 3 BANCA0003732 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 816. | Amniox 2016 Price List BANCA0003734 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 817. | Applied Biologics Advancing Regenerative Medicine 2012 Price Sheet BANCA0003735 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 818. | BioD Baptist Memorial Healthcare Contract Pricing BANCA0003736 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 819. | MiMedx/Ascension Price List Effective 1/15/2015 BANCA0003739 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 820. | Applied Biologics Price List 7/24/15 BANCA0003740 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 821. | BioD Department of Veterans Affairs Supply Schedule Price list 1/14-5/31/19 BANCA0003741 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 822. | Academy Medical US Dept. of Veterans Affairs Price List 8/15/11-8/14/16 BANCA0003747 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 823. | NuTech Dept. of Veterans Affairs Price List 11/1/15-10/31/20 BANCA0003759 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 824. | Grafix Core Technology and Product Assessment – WoundReference BANCA0093508 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 825. | Grafix Core Brochure Rev. 9, effective 7-24-21 BANCA0093502 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 826. | Wright – Actishield Amniotic Barrier Membrane Website BANCA0093517 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 827. | Wright - Actishield & Actishield CF Amniotic Barrier Membranes Brochure 012769B 10-Aug-2015 BANCA0093515 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 828. | Wright – Comprehensive Placental Tissue Matrix & Amniotic Solutions Brochure 012698D 22-Aug-2017 BANCA0093520 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | 8/23/23 | |
| 829. | CTM Boost Packaging Art BANCA0003771 | Banman | | | |
| 830. | CTM Customer Setup Form BANCA0003772 | Banman | | | |
| 831. | CTM Delivered Order Form BANCA0003773 | Banman | | | |
| 832. | CTM PowerPoint BANCA0003774 | Banman | | | |
| 833. | CTM Flow Packaging Art BANCA0003785 | Banman | | | |
| 834. | CTM Flow LV Packaging Art BANCA0003786 | Banman | | | |
| 835. | CTM Allograft Tracking Record BANCA0003787 | Banman | | | |

| 836. | CTM Facility Coding & Reimbursement Considerations BANCA0003788 | Banman | | | |
|---|---|---|---|---|---|
| 837. | CTM Paste Packaging Art BANCA0003789 | Banman | | | |
| 838. | CTM Surgical Product Pricing BANCA0003790 | Banman | | | |
| 839. | CTM Statement of Intended Use BANCA0003791 | Banman | | | |
| 840. | CTM Product Brochure BANCA0003792 | Banman | | | |
| 841. | CTM Thick Packaging Art BANCA0003796 | Banman | | | |
| 842. | CTM Thin Packaging Art BANCA0003797 | Banman | | | |
| 843. | CTM Vendor Information BANCA0003798 | Banman | | | |
| 844. | CTM X-Thick Packaging Art BANCA0003799 | Banman | | | |
| 845. | CTM Presentation to ENT's BANCA0003802 | Banman | | | |
| 846. | Instructions for Use CTM Flow, CTM Flow LV BANCA0003811 | Banman | | | |
| 847. | Instructions for use CTM Past BANCA0003813 | Banman | | | |
| 848. | Instructions for Use CTM Thin, CTM Thick, CTM X-Thick BANCA0003815 | Banman | | | |
| 849. | Instructions for Use CTM Boost BANCA0003817 | Banman | | | |
| 850. | Product Brochure CTM Boost BANCA0003819 | Banman | | | |
| 851. | Amniotic Membrane Grafts – Stern - 1913 BANCA0132748 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 852. | Preservation of Tissues – Carrel Article BANCA0132750 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 853. | British Medical Journal 3/30/1940 BANCA0132755 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 854. | Use of Human and Bovine Amnion as a Biological Dressing Vol 116 July 1981 BANCA0132759 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 855. | Journal of Royal Society of Medicine Vol. 76 May 1983 BANCA0132765 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 856. | Ophthalmology Practice – Preparation of Amniotic Membrane for Ocular Surface Reconstruction Vol 50 No. 3 BANCA0132766 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 857. | Ophthalmology Clinics of North America article 2003 BANCA0132771 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 858. | Sterilized, Freeze-Dried Amniotic Membrane Article Nakamura, Yoshitani Jan. 2004 Vol. 45 No. 1 BANCA0132794 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 859. | Journal of Tissue Viability 2011 BANCA0132801 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 860. | Arthritis Research & Therapy Article 2014 BANCA0132807 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 861. | Stem Cells Translational Medicine Article 2017 BANCA0132817 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 862. | Suppression of Conrneal Neovascularization by PEDF Release from Human Amniotic Membranes June 2004 Vol. 45 No 6 BANCA0133942 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 863. | Photodermatology Photoimmunology & Photomedicine article 2002 BANCA0133947 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 864. | United States Patent US 8,597,687 B2 – Mimedex BANCA0132956 | Banman; Forsell; Taghizadeh | 402, 403 and subject to MIL | 8/28/23 | 8/28/23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 865. | United States Patent US 8,932,805 B1 – BioD BANCA0132830 | Banman; Forsell; Taghizadeh | 402, 403 and subject to MIL | 8/28/23 | 8/28/23 |
| 866. | Amniotic Membrane Processing in the United States Article dated October 2014 BANCA0134307 | Banman; Forsell; Taghizadeh | 402, 403, 802 | | |
| 867. | CTM Boost Product Insert BANCA0134404 | Banman | | | |
| 868. | CTM Flow, CTM LV Product Insert Rev. D 2021.06 BANCA0134408 | Banman | | | |
| 869. | CTM Paste Product Insert Rev.B.2049.09 BANCA0134410 | Banman | | | |
| 870. | CTM Thin, CTM Thick, CTM X-Thick Product Insert Rev. B. 2019.09 BANCA0134412 | Banman | | | |
| 871. | Skye Oculomatrix Product Insert BANCA0134440 | Banman | | | |
| 872. | Skye's Amended Responses to Pablo Seoane's 1st Set of Interrogatories (RJF Ex. 3) | Sharp | 402, 403 | | |
| 873. | HRT's Amended Responses to Pablo Seoane's 1st Set of Interrogatories (RJF Ex. 4) | Sharp | 402, 403 | | |
| 874. | HRT's Responses to CTM's Interrogatories (Set One) (RJF Ex. 5) | Sharp | 402, 403 | | |
| 875. | Skye's Responses to CTM's Interrogatories (Set Two) (RJF Ex. 6) | Sharp | 402, 403 | | |
| 876. | Skye's Second Amended Responses to B. Banman's 2nd Set of Interrogatories (RJF Ex. 7) | Sharp | 402, 403 | | |
| 877. | HRT's Amended Responses to CTM's 2nd | Sharp | 402, 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | Set of Interrogatories (RJF Ex. 10) | | | |
| | 878. | HRT's Amended Responses to Seoane's 2nd Set of Interrogatories (RJF Ex. 11) | Sharp | 402, 403 | |
| | 879. | Skye's Amended Responses to CTM's Request for Admissions (Set One) | Sharp | 402, 403 | |
| | 880. | Skye's Research Agreements with Ciaglia, Badman and Hiatt (RJF Ex. 23) (Filed under seal) | Sharp | | |
| | 881. | Publicly filed Badman and Hiatt Agreements (RJF Ex. 24) | Sharp; Banman | | |
| | 882. | Publicly filed Stumpe and Boulais Agreements (RJF Ex. 25) | Sharp; Banman | | |
| | 883. | Banman v. HRT, Index No. 2020-0490-PAF. Post-Trial Rulings of the Court (RJF Ex. 34) | Sharp; Banman | 402, 403 and subject to a MIL | |
| | 884. | BioDFactor Brochure Rev. B (Banman Ex. 1) BANCA0095060 | Banman | 402, 403, 802 | |
| | 885. | Consulting Agreement between HRT/Banman (Banman Ex. 3) SKYE/HRT000046 | Banman | | |
| | 886. | Coordinated Health Article BANCA0093496 | Banman | 402, 403, 802 | |
| | 887. | List of Device Category Codes for Present or Previous Pass-Through Payment and Related Definitions – Updated: January 2012 (Banman Ex. 15) | Banman | 402, 403, 802 | |
| | 888. | C1762 Connective Tissue, Human – Healthcare Common Procedure Coding System (Banman Ex. 16) | Banman | 402, 403, 802 | |
| | 889. | Clarix 2016 Medicare Physician & Facility | Banman | 402, 403, 802 | |

| | | | | | |
|---|---|---|---|---|---|
| | | Reimbursement Information (Banman Ex. 17) BANCA0003531 | | | |
| | 890. | Skye Orthobiologics LLC OpenPayments (Banman Ex. 18) | Banman | | |
| | 891. | Skye's Amended Responses to Mike Stumpe's 1st Set of Interrogatories (Beral Ex. 1) | Sharp | 402, 403 | |
| | 892. | HRT's Responses to Mike Stumpe's 1st Set of Interrogatories (Beral Ex. 2) | Sharp | 402, 403 | |
| | 893. | Silenda Medical Order Excel (Beral Ex. 7) SKYE/HRT 602887 | Stumpe | | |
| | 894. | 3/20/16 Representative Agreement Skye/Silenda Medical – Unexecuted (Stumpe Ex. 2) STUMPE0011262 | Stumpe | | |
| | 895. | 6/13/19 Email from P. Lee to M. Stumpe re: Stumpe Inventory (Stumpe Ex. 4) | Stumpe | 402, 403 | |
| | 896. | 7/6/18 Email B. Banman to C. Sharp re: Structure (Banman Reply Ex. 3) BANCA0091643 | Banman; Sharp | 402, 403 | |
| | 897. | Search in CTM's Salesforce database (Banman Reply Ex. 4) BANCA0133940 | Banman | 402, 403, 802 | 8/22/23 |
| | 898. | "MCCustomSalesByRep Deltailw" SKYE/HRT 416209 | Banman; Sharp | | |
| | 899. | Skye Biologics BioECM & BioRenew Product Brochure Skye/HRT 011930 | Banman; Sharp | | |
| | 900. | HRT Inventory 12.31.20 Total Spreadsheet SKYE/HRT 564261 | Banman; Sharp | | |
| | 901. | CTM Independent Contractor Agreement | Sharp | | |

| | | | | | |
|---|---|---|---|---|---|
| | with B. Floros BANCA0131672 | | | | |
| 902. | CTM Independent Contractor Agreement with JJBM Medical (Brett Benik) BANCA0131511 | Banman | 402, 403, 802 | | |
| 903. | CTM Independent Contractor Agreement with Brian Houghton BANCA0131577 | Banman | | 8/22/23 | 8/22/23 |
| 904. | CTM Independent Contractor Agreement with Conway Medical BANCA0131615 | Banman | 402, 403, 802 | | |
| 905. | CTM Independent Contractor Agreement with Innovative Surgical Solutions BANCA0099483 | Banman | | 8/22/23 | 8/22/23 |
| 906. | CTM Independent Contractor Agreement with Dimery Medical LLC BANCA0131493 | Banman | | 8/22/23 | 8/22/23 |
| 907. | CTM Independent Contractor Agreement with Mountain Medical LLC BANCA0131596 | Banman | | 8/22/23 | 8/22/23 |
| 908. | CTM Independent Contractor Agreement with Health Connect Life Sciences LLC BANCA0128277 | Banman | | | |
| 909. | CTM Independent Contractor Agreement with Silenda Medical BANCA0091996 | Banman | | | |
| 910. | CTM Independent Contractor Agreement with Medical-Assist BANCA0131488 | Banman | | | |
| 911. | Representative Agreement Skye/Innovative Surgical Solutions LLC SKYE/HRT 602750 | Sharp | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 912. | Representative Agreement Skye/Dimery Medical SKYE/HRT 602789 | Sharp | | | | |
| 913. | CTM 2019 T4 Summaries All Employees BANCA0134594 | Banman | | | 8/23/23 stip | 8/23/23 stip |
| 914. | CTM 2020 T4 Summaries All Employees BANCA0134595 | Banman | | | | |
| 915. | CTM 2021 T4 Summaries All Employees BANCA0134596 | Banman | | | | |
| 916. | CTM 2019 T4 Summaries Banman BANCA0134597 | Banman | | | | |
| 917. | CTM 2020 T4 Summaries Banman BANCA0134598 | Banman | | | | |
| 918. | CTM 2021 T4 Summaries Banman BANCA0134599 | Banman | | | | |
| 919. | 6/15/23 Screen capture of Case Docket Nos. 211-221 taken at 11:46:43 AM | Banman; Sharp | 402, 403, 802 | | | |
| 920. | 6/15/23 Screen capture of Case Dkt. No. 211-2 – Statement of Facts No. 631 taken at 1:33:11 PM | Banman; Sharp | 402, 403, 802 | | | |
| 921. | 6/15/23 Screen capture of Case Dkt. No. 211-2 – Statement of Facts Nos. 365-367 taken at 11:34:01 AM | Banman; Sharp | 402, 403, 802 | | | |
| 922. | 6/15/23 Screen capture of Case Dkt. No. 211-2 – Statement of Facts Nos. 628-629 taken at 11:16:33 AM | Banman; Sharp | 402, 403, 802 | | | |
| 923. | 6/15/23 Screen capture of Case Dkt. No. 211-2 – Statement of Facts Nos. 635-637 taken at 11:18:28 AM | Banman; Sharp | 402, 403, 802 | | | |

| 924. | 6/15/23 Screen capture of Case Dkt. No. 211-16 – Declaration of Chris Sharp - Paragraphs 13-20 taken at 11:22:32 AM | Banman; Sharp | 402, 403, 802 | | |
|---|---|---|---|---|---|
| 925. | 6/15/23 Screen capture of Case Dkt. No. 211-18 – Declaration of John Lee with Exhibit 1 - Opinion #10 taken at 11:39:56 AM | Banman; Sharp | 402, 403, 802 | | |
| 926. | HRT Website – Products – Printed 6/9/23 at 9:16 AM (Dkt. No. 258-1) | Banman; Sharp | 802 | | |
| 927. | Wright Medical "Comprehensive Placental Tissue Matrix & Amniotic Solutions" (Dkt. No. 258-2) | Banman; Sharp | 402, 403, 802 | | |
| 928. | Donohue download of Joint Statement of Facts [Dkt. No. 211-2] | Donohue | 402, 403, 802 | | |
| 929. | Donohue download of Lee Expert Report [Dkt. No. 211-18] | Donohue | 402, 403, 802 | | |
| 930. | Wright Medical Case Study on VIAFLOW (Dkt. No. 258-3) | Banman; Sharp | 402, 403, 802 | | |
| 931. | Skye Biologics ActiveBarrier FastActing Amniotic Membrane Allografts SKYE/HRT168152 | Sharp | | | |
| 932. | 1-13-2020 Offer of At Will Employment with Pablo Seoane BANCA0125103 | Banman; Seoane | | | |
| 933. | CTM Facility Coding & Reimbursement Considerations – w/o Reference 1 STUMPE0001472 | Stumpe | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 934. | 12-7-2020 Email from Alexander Vine (CTM) to Bryan Banman Re: CTM Product Information and Showpad Account BANCA0111770 | Banman | 402, 403, 802 | | |
| 935. | 12-2-2020 Email Pablo Seoane to Bryan Banman re: Complete our CTM Sales Training BANCA0111552 | Banman | | | |
| 936. | CTM Surgical Brochure – "A biologic issue requires a biologic solution" BANCA0086884 | Banman | 402, 403, 802 | | |
| 937. | CTM Physician Pres – HIATT0002936 | Banman | 402, 403, 802 | | |
| 938. | CTM Biologic Solutions to Augment Tissue Damage Following Tendon Repair HIATT0002968 | Banman | 402, 403, 802 | | |
| 939. | CTM Biologic Solutions to Augment Tissue Damage Following Bone Repair HIATT0002989 | Banman | 402, 403, 802 | | |
| 940. | "Connective Tissue Matrix" Search Results – PubMed BANCA0001167 | Banman | 402, 403, 802 | | |
| 941. | Analysis of the connective tissue matrix and proteolytic activity of primary varicose veins – published 11-1993 BANCA0001178 | Banman | 402, 403, 802 | | |
| 942. | Connective Tissue Matrix Part 2 – "The use of an Acellular Connective Tissue Matrix in Hindfoot and Ankle…" BANCA0001181-BANCA0001195 | Banman | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 943. | Journal of Biological Chemistry - Interaction of a 59-kDa Connective Tissue Matrix Protein with Collagen I and Collagen II* Published 4-25-1989 BANCA0001196 | Banman | 402, 403, 802 | | |
| 944. | Journal of Biological Chemistry – A Metalloproteinase from Human Rheumatoid Synovial Fibroblasts that Digests Connective Tissue Matrix Components Published 10-25-1986 BANCA0001204 | Banman | 402, 403, 802 | | |
| 945. | Regulation of wound healing from a connective tissue perspective Published April 1996 BANCA0001215 | Banman | 402, 403, 802 | | |
| 946. | The Role of the Connective Tissue Matrix in Wound Healing: Fibroblasts and Collagen Interactions BANCA0001228 | Banman | 402, 403, 802 | | |
| 947. | 12-20-2013 LLC Agreement of HRT, effective 5-6-2013 SKYE/HRT000031 | Banman | | | |
| 948. | 3-3-2018 Email from Chris Sharp to Bryan Banman re: Unit Exchange Agreement (with attachment) BANCA0000603-694 | Baman | 402, 403 | | |
| 949. | 12-26-2018 HRT letter to Bryan Banman Re: Notice of redemption of membership in HRT BANCA0001081 | Banman | 402, 403, 802 | 8/23/23 | 8/23/23 |

| No. | Description | Witness | Objection | | |
|---|---|---|---|---|---|
| 950. | 1-7-2019 Email from Bryan Banman to Chris Sharp re: Request for Inspection of Books and Records (with attachment) BANCA0001090-92 | Banman | 402, 403 | | |
| 951. | 2-25-2019 Letter from HRT to Bryan Banman Re: Recall of Notice of redemption of membership in HRT BANCA0001094 | Banman | 402, 403, 802 | | |
| 952. | FDA Human Cell and Tissue Establishment Registration Public Query for HRT BANCA0001160 | Banman; Sharp | 402, 403, 802 | | |
| 953. | FDA Human Cell and Tissue Establishment Registration Public Query for Skye Biologics BANCA0001162 | Banman; Sharp | 402, 403, 802 | | |
| 954. | CTM Training Deck BANCA0133907 | Banman; Seoane | | 8/22/23 | 8/22/23 |
| 955. | Cygnus Solo Amnion Patch 4x4 Box | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 956. | Cygnus Matrix Amnion Patch 4x8 Box | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 957. | Cygnus Max Amnion Patch 3x6 Box | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 958. | AlloGen Liquid (XLarge, 2.0 mL) Box | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 959. | Supplemental Report of Henry Kahrs dated June 27, 2023 | Kahrs | 802, and subject to preclusion argument | 8/28/23 | — |
| 960. | Interfyl Trademark Filing BANCA0135096 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 961. | Grafix Prime Trademark Filing BANCA0135093 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 962. | Grafix Core Trademark Filing BANCA0135092 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 963. | BioD BioDfence Brochure LITR-826 REV A BANCA0034440 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 964. | Cygnus Brochure BANCA0135147 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 965. | Cygnus Brochure BANCA0097790 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 966. | Cygnus Brochure BANCA0044850 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 967. | Cygnus Brochure BANCA0040207 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 968. | Cygnus Brochure BANCA0037086 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 969. | Cygnus Brochure BANCA0051578 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 970. | Cygnus Brochure BANCA0044567 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 971. | Cygnus Brochure BANCA0037889 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 972. | PalinGen Brochure Membrane and XPlus Membrane BANCA0041845 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 973. | PalinGen Brochure XPlus Membrane and HydroMembrane BANCA0041559 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 974. | PalinGen Brochure Membrane and HydroMembrane BANCA0037857 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 975. | PalinGen Brochure 9/22/2017 Rev 4 BANCA0037394 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |

| | | | | | |
|---|---|---|---|---|---|
| 976. | PalinGen Hydromembrane Brochure BANCA0097417 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 977. | PalinGen Patient Brochure BANCA0095601 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 978. | AmnioGraft Product Insert BANCA0096068 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 979. | AmnioGraft Product Insert BANCA0093581 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 980. | AmnioGraft Office-Based Claim Submission BANCA0094131 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 981. | Tissue Tech. Inc. d/b/a Bio-Tissue Inc. FDA Registration BANCA0097537 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 982. | Bio-Tissue Inc. CryoTech Product Brochure BANCA0099360 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 983. | Amniox Wound Allograft Study 2015 BANCA0096863 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 984. | Amniox Neox Study Lower Extremity BANCA0097147 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 985. | Amniox Diabetic Foot Ulcers BANCA0097476 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 986. | Grafix Core Patient Brochure BANCA0096075 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 987. | Grafix Clinical Trial 2014 BANCA0095613 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 988. | Osiris Study 2017 BANCA0099295 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 989. | Grafix Reimbursement Guide BANCA0097262 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 990. | Grafix Coding Adhesion Barrier Information BANCA0094497 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |

| | | | |
|---|---|---|---|
| 991. | Grafix for Chronic/Stalled Wounds Article BANCA0096459 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 992. | Grafix for Chronic Foot Ulcers Article BANCA0095761 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 993. | Viable Intact Cryopreserved Human Placental Membrane Article BANCA0098125 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 994. | Integra BioFix Brochure BANCA0134519 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 995. | Integra BioFix for Nerve Wrap Brochure BANCA0096222 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 996. | BioFix Reimbursement Summary 2015 BANCA0096209 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 997. | ACTISHIELD Case Study Example BANCA0118610 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 998. | ACTISHIELD Case Study Example BANCA0098193 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 999. | ACTISHIELD Case Study Series BANCA0078972 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 1000 | AmnioCord MiMedx Brochure BANCA0135302 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 1001 | MiMedx HPG Price Sheet 2016 BANCA0003737 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 1002 | MiMedx March 2016 Investor Presentation BANCA0097450 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |
| 1003 | Skye BioECM Competitive Comparison BANCA0097902 | Banman; Sharp; Forsell; Taghizadeh | | |
| 1004 | Skye MiMedx Comp. Chart BANCA0020305 | Banman; Sharp; Forsell; Taghizadeh | | |
| 1005 | EpiCord MiMedx Brochure BANCA0135156 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1006 | MiMedx Documentation Guidelines BANCA0041676 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1007 | AmnioFix Scientific & Clinical Compendium March 2013 BANCA0094943 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1008 | MiMedx Group Announces Launch of EpiFix Article BANCA0135305 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1009 | EpiFix Product Brochure BANCA0096087 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1010 | EpiFix Product Brochure March 2015 BANCA0096232 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1011 | EpiFix Product Brochure BANCA0095015 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1012 | MTF Corporate Catalog BANCA0123914 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1013 | VersaShield Brochure BANCA0095743 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1014 | Interfyl Human Connective Tissue Matrix Brochure BANCA0001525 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1015 | Neox Flo Brochure Rev. A 3/13/2014 BANCA0093401 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1016 | Amniox Product Brochure BANCA0094928 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1017 | Clarix Amniox Reimbursement Guide 2019 BANCA0108228 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1018 | Clarifying Q-Codes with FlexHD and XCM BIOLOGIC Packet BANCA0097379 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |
| 1019 | MiMedx AmnioFill Announcement Article BANCA0135191 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1020 | AxioFill Product Brochure BANCA0135132 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1021 | BioDFactor Fluid Matrix Brochure BANCA0062949 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1022 | BioD Sell Sheet 2012BANCA0094855 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1023 | BioDFactor Product Brochure BANCA0094853 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1024 | BioDFactor Product Brochure BANCA0094860 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1025 | Integra Product Brochure BANCA0135094 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1026 | ViaFlow and ViaFlow C Product Brochure BANCA0135184 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1027 | ViaFlow Stryker Product Information BANCA0135183 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1028 | Patent US10265438 BANCA0135160 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |
| 1029 | Patent US8460714 BANCA0001855 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |
| 1030 | Patent US9265801 BANCA0001901 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |
| 1031 | Patent US10406259 BANCA0001700 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |
| 1032 | Patent CA2771908C BANCA0001578 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |
| 1033 | Patent US9744266 BANCA0135217 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |
| 1034 | Patent US10307443 BANCA0135167 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |
| 1035 | Patent US20190083548A1 BANCA0001825 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |

| | | | | | |
|---|---|---|---|---|---|
| 1036 | Patent US20140255496A1 BANCA0001715 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |
| 1037 | Patent AU2017228658B2 BANCA0001534 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 and subject to a MIL | | |
| 1038 | Incidence of Microbial Infection After Amniotic Membrane Transplantation Cornea Article BANCA0135084 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 1039 | Effects of the amniotic membrane on healing of colonic anastomoses in experimental left-sided colonic obstruction" Article BANCA0135075 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 1040 | "The effects of preservation procedures on amniotic membrane's ability to serve as a substrate for cultivation of endothelial cells" Article BANCA0135051 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 1041 | "Amniotic membrane transplantation in the management of shield ulcers of vernal keratoconjunctivitis" Article BANCA0135058 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 1042 | "Amniotic membrane transplantation in refractory neurotrophic corneal ulcers: A randomized, controlled clinical trial" Article BANCA0135063 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 1043 | Patent US20160317707A1 BANCA0001738 | Banman; Sharp; Forsell; Taghizadeh | 402, 403 | | |

| | | | | |
|---|---|---|---|---|
| 1044 | Medicare and Medicaid Services (CMS Healthcare Common Procedure Coding System website (HCPCS) BANCA0135159 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 1045 | HCPCS Code: C1762 from HIPAA Space.com BANCA0135137 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 1046 | HCPCS Code: C1765 from HIPAA Space.com BANCA0135272 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 1047 | HCPCS Code: L8699 from HIPAA Space.com BANCA0135285 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 1048 | 2018 NuVasive Reimbursement Guide BANCA0002709 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 1049 | Zimmer Biomet Skin Substitute Grafts Coding Reference 3146.1-US-en-REV0620 BANCA0135186 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 1050 | Stryker 2022 Reimbursement Guide BANCA0135104 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 1051 | Stryker Bio4 – Viable Bone Matrix 2019 Coding Info. BANCA0135270 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 1052 | Integra 2015 National Medicare Reimbursement Rate Summary BANCA0096252 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |
| 1053 | Skye Biologics Physician, ASC & Hospital Outpatient Procedural Coding Reference BANCA0135262 | Banman; Sharp; Forsell; Taghizadeh | | |
| 1054 | Q4162 Healthcare Common Procedure Coding System BANCA0135194 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | |

| | | | | | |
|---|---|---|---|---|---|
| 1055 | Q4163 Healthcare Common Procedure Coding System BANCA0135199 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 1056 | Q4217 Healthcare Common Procedure Coding System BANCA0135204 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 1057 | Centers for Medicare & Medicaid Services National Provider Identifier (NPI) Registry website BANCA0135090 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1058 | Centers for CMS website BANCA0135298 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1059 | FDA Tissue Establishment Registration BANCA0135070 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802 | | |
| 1060 | National Acquisition Center Contract Catalog Search Tool BANCA0135073 | Banman; Sharp; Forsell; Taghizadeh | 402, 403, 802, 901 | | |
| 1061 | Plaintiff Skye Orthobiologics, LLC's Responses to Nathan Boulais's Interrogatories (Set One) | Sharp | 402, 403 | | |
| 1062 | 3-2-2018 Email Sharp to Banman w Skye Holdings – Exchange Agreement Attachment BANCA0000507-512 | Banman; Sharp | | | |
| 1063 | 3-5-2018 Email from Sharp to Banman Re Unit exchange Agreement BANCA0000808-816 | Banman; Sharp | | | |
| 1064 | 3-29-2018 Email Sharp to Banman re Agreement update BANCA0000861 | Banman; Sharp | | | |
| 1065 | 6-5-2020 Letter from Banman to Sharp re Demand for Inspection of Books and Records BANCA0001128-1129 | Banman; Sharp | 402, 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| 1066 | 10-8-2020 Email Banman to P. Lee re HRT, Skye 2019 Tax Returns BANCA00001164-66 | Banman; Sharp | 402, 403, incomplete document | | |
| 1067 | 810 Application - Pub No. US 20120294810 A1 – Pub Date Nov. 22, 2012 | Banman; Rouzbeh | 402, 403, subject to MIL, not produced in discovery | 8/22/23 | 8/22/23 |
| 1068 | Banman Database Search (Native Document) BANCA0133941 | Banman | 802 | 8/23/23 | 8/23/23 |
| 1069 | Patent Appl. No. 20170056479 - Bhatia (BANCA0001768) | Banman; Rouzbeh | 402, 403, 802, subject to MIL | 8/28/23 | 8/28/23 |
| 1070 | Skye ActiveBarrier Info_Prep Instructions Skye_HRT 108399 | Sharp; Banman | 402, 403, 802 | | |
| 1071 | Skye ActiveMatrix Info_Prep Instructions Skye_HRT 108401 | Sharp; Banman | | | |
| 1072 | Brochures for Skye Active Barrier, BioPower A and Active Matrix Skye_HRT000424-431 | Sharp; Banman | | 8/23/23 | 8/23/23 |
| 1073 | Stryker BioSkin Amniotic Wound Matrix – website | Sharp; Banman | | 8/23/23 | |
| 1074 | 1-1-2014 SKYE HRT Distribution and Private Label Supply Agreement SKYE/HRT312167-312183 | Sharp | | | |
| 1075 | 1-22-2019 Email from Harsh Gupta to Stumpe re Stumpe Inventory SKYE/HRT475183 | Stumpe | 402, 403 | | |
| 1076 | 1-25-2019 Email from Banman to Tamika Scott re CTM biologics MEDA026500 | Banman | 402, 403, 802 | | |
| 1077 | 1-29-2020 Texts between Banman and Andrew Macdonald BANCA0133074 | Banman | 402, 403, 802 | | |

*pg 3 bottom portion*
*+ pg 4 all*

| | | | | | | |
|---|---|---|---|---|---|---|
| 1078 | 3-11-2018 Email from Banman to Chip Van Vurst re CTM Pricing | Banman *only, portions* | 402, 403, 802 | 8/22/23 | 8/22/23 |
| 1079 | 4-4-2018 Email from Seoane to B. Wilson re Surgical Reimbursement Coding Guide for Skye SKYE/HRT194099 | Seoane | 402, 403 | | |
| 1080 | 5-4-2015 HRT 3.6 Rev. 6 SKYE/HRT312263 | Sharp, Banman | 402, 403 | | |
| 1081 | BLANK | | | | |
| 1082 | 5-30-2018 from Boulais to Chandler Shirer re CTM Biomedical Introduction MEDA025247 | Boulais | 402, 403 | | |
| 1083 | 5-31-2018 Emails between ctmbiomedical@gmail.com and Michelle Pablos at Vivex BANCA0033773 | Banman | 403 | | |
| 1084 | 6-4-2019 Email notification from Dropbox to bbanman@skyebiologics.com SKYE/HRT159266 | Sharp, Banman | 402, 403 | | |
| 1085 | 6-13-2019 P. Lee Email to Stumpe re Inventory | P. Lee, Stumpe | 402, 403 | | |
| 1086 | 6-17-2020 Letter from Ryan Saba to Robert Fluskey re Cease and desist | | 402, 403 | | |
| 1087 | 6-18-2018 Vivex Invoice BANCA033893 | Banman | 402, 403, 802, 901 | 8/22/23 | 8/22/23 |
| 1088 | 6-27-2019 CTM Biomedical Capitalization Table BANCA0100194 | Banman | 402, 403 | | |
| 1089 | 7-6-2018 Email from Maureen Chernoff to Boulais re: CTM MEDA032070 | Boulais | 402, 403, 802 | | |
| 1090 | 7-9-2018 Email from Boulais to cs@ctmbiomedical.com re: reimbursement for amnio MEDA028729 | Boulais | 402, 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| 1091 | 7-17-2018 Email from Boulais to T Steele re CTM Biomedical Ongoing Research MEDA028649 | Boulais | 402, 403 | | |
| 1092 | 7-17-2018 Email from J Ehrick to Boulais re Standing PO for CTM Biomedical MEDA028536-39 | Boulais | 402, 403, 802 | | |
| 1093 | 7-23-2018 email from Banman to Boulais re pitch to sales reps BANCA0085476 | Banman, Boulais | 402, 403 | | |
| 1094 | 8-19-2018 Email from Banman to Andrew Hubbard and Matt Dripps STUMPE0001230 | Banman | | | |
| 1095 | 9-1-2016 Email from Banman to Stumpe with WoundEx training info SKYE/HRT015749 | Banman, Stumpe | 402, 403 | | |
| 1096 | 9-10-2018 Broward Health Conflict Form | Matt Chormann, Banman | 402, 403 | | |
| 1097 | 9-10-2018 Broward Health Disclosure form | Matt Chormann, Banman | 402, 403 | | |
| 1098 | Broward Health Registration page showing two forms uploaded on 9-10-2018 | Matt Chormann, Banman | 402, 403 | | |
| 1099 | 9-18-2019 Email from Banman to Jeffrey Brown re: Tomorrow BANCA0050965 | Banman | 402, 403, 802 | | |
| 1100 | 10-26-2018 email from Bryan Banman to Maria Carey re: Protocol BANCA0086320 | Banman, Maria Carey | | | |
| 1101 | 11-1-2010 Mutual Non-Disclosure and Confidentiality Agreement SKYE HRT 652735 | Banman, Sharp | 402, 403 | | |
| 1102 | 11-30-2018 Email from Banman to Isdy Haklane | Banman | 402, 403, 802 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | re Meeting Lab Walk-Thru with Biostem | | | | |
| | 1103 | 12-11-2021 Article Using of Amniotic Membrane Derivatives | J. Lee | 402, 403, 802 | | |
| | 1104 | 12-12-2018 Email from Banman to Chip Van Vurst re Meeting Followup | Banman | 402, 403, 802 | | |
| | 1105 | 12-30-2020 Email from Banman to Jeffrey Brown Current CTM Medical Cap Table BANCA0112743 | Banman | 402, 403, 802 | | |
| | 1106 | Native attachment to 12-30-2020 Email from Banman to Jeffrey Brown Current CTM Medical Cap Table BANCA0112745 (Native Excel) | Banman | 402, 403, 802 | | |
| | 1107 | PDF of native attachment to 12-30-2020 Email from Banman to Jeffrey Brown Current CTM Medical Cap Table BANCA0112745 (PDF printed from native Excel) | Banman | 402, 403, 802 | | |
| | 1108 | 12-31-2014 to 2-26-2021 Text messages between Banman and Stumpe BANCA0128997-129461 | Banman, Stumpe | 402, 403, 802 | | |
| | 1109 | BLANK | | | | |
| | 1110 | 2016 Scientific Reports Amniotic & Placental Tissue Allografts Processed with HydraTek® SKYE/HRT000410 | Sharp, Banman | | | |
| | 1111 | 2017 AmnioPro 45 & 200 Brochure SKYE/HRT000357 | Sharp, Banman | | | |
| | 1112 | 2017 Skye Active Barrier Brochure SKYE/HRT000424 | Sharp, Banman | | | |

| 1113 | 2017 Skye BioPower A brochure SKYE/HRT000430 | Sharp, Banman | | | |
|---|---|---|---|---|---|
| 1114 | 2018 Skye Active Matrix Brochure SKYE/HRT000426 | Sharp, Banman | | | |
| 1115 | 2018 Skye Handbook Signed by Seoane SKYE/HRT000113 | Sharp, Seoane | 402, 403, incomplete exhibit | | |
| 1116 | Chris Sharp Handwritten Notes SKYE/HRT625482 | Sharp | | 8/23/23 | 8/23/23 |
| 1117 | 2019 CTM  IFU for Membranes | Banman | | | |
| 1118 | CTM list of Advisors Brochure HIATT0003369 | Banman | 402, 403 | | |
| 1119 | CTM Orthopedic Surgery Target Procedures BANCA0133775 | Banman, Seoane | | | |
| 1120 | BLANK | | | | |
| 1121 | CTM Webinar Video BANCA0133767 | Banman, Seoane | | | |
| 1122 | BLANK | | | | |
| 1123 | BLANK | | | | |
| 1124 | BLANK | | | | |
| 1125 | Design File doc BANCA0003492 (Printed PDF from native excel) | Sharp, Banman | | | |
| 1126 | HRT Next Generation Amniotic & Placental Allografts SKYE/HRT000359 | Sharp, Banman | | | |
| 1127 | Particulated Birth Tissue BT-8015 Rev. 1 (no date) BANCA0031172 | Sharp, Banman | | | |
| 1128 | SOP Section 8.39.4 for Document 3.6 v.2 SKYE 312330 SKYE/HRT312330-31 | Sharp, Banman | | | |
| 1129 | Skye WoundEx Insurance Verification Hotline SKYE/HRT000158 | Sharp, Seoane, Banman | 402, 403 | | |

| | | | | |
|---|---|---|---|---|
| 1130 | WoundEx Patient Insurance Verificaiton Form - November 2019 SKYE/HRT000159 | Sharp, Seoane, Banman | 402, 403 | |
| 1131 | Novitas Patient Selection Criteria for DFU and VLU SKYE/HRT000160 | Sharp, Seoane, Banman | 402, 403 | |
| 1132 | A54117_20200831 SKYE/HRT000164 | Sharp, Seoane, Banman | 402, 403 | |
| 1133 | GYN Canned Doc Email SKYE/HRT000174 | Sharp, Seoane, Banman | 402, 403 | |
| 1134 | Skye Biologics GYN Physician Presentation SKYE/HRT000188 | Sharp, Seoane, Banman | 402, 403 | |
| 1135 | Genitourinary.Abstract.2 015 SKYE/HRT000189 | Sharp, Seoane, Banman | 402, 403, 802 | |
| 1136 | New Rep Training Email SKYE/HRT000191 | Sharp, Seoane, Banman | | |
| 1137 | Skye®.BioECM®.Produ ctFAQ SKYE/HRT000192 | Sharp, Seoane, Banman | | |
| 1138 | Skye®.New Sales Rep.FAQ SKYE/HRT000207-210 | Sharp, Seoane, Banman | | |
| 1139 | Skye Vs. Tides Medical SKYE/HRT000211 | Sharp, Seoane, Banman | | |
| 1140 | Tides-Medical-2019-FDA-Registration_092019 SKYE/HRT000213 | Sharp, Seoane, Banman | | |
| 1141 | Plastics Indications SKYE/HRT000215 | Sharp, Seoane, Banman | | |
| 1142 | Skye®.BioECM.Physicia nPres.Plastics.Wond.Hea d&Neck SKYE/HRT000217 | Sharp, Seoane, Banman | | |
| 1143 | Irvin_et_al-2018-Journal_of_Biomedical_ Materials_Research_Part _B SKYE/HRT000228 | Sharp, Seoane, Banman | 402, 403, 802 | |
| 1144 | Call Script for Rep Consultation (on a weekly basis after strategy SKYE/HRT000238 | Sharp, Seoane, Banman | | |

105

| | | | | | |
|---|---|---|---|---|---|
| 1145 | New Physician Sales Call Script [attached as unknown] SKYE/HRT000239 | Sharp, Seoane, Banman | | | |
| 1146 | Call Script for Sales Strategy Calls SKYE/HRT000240 | Sharp, Seoane, Banman | | | |
| 1147 | Vascular Indications SKYE/HRT000241 | Sharp, Seoane, Banman | | | |
| 1148 | Skye.BioECM.Physician Pres.2 attach - vascular indications SKYE/HRT000243 | Sharp, Seoane, Banman | | | |
| 1149 | General product training follow up SKYE/HRT000274 | Sharp, Seoane, Banman | | | |
| 1150 | New Skye Rep - Sales Strategy Call Complete Email SKYE/HRT000275 | Sharp, Seoane, Banman | | | |
| 1151 | New Physician Sales Call Script SKYE/HRT000276 | Sharp, Seoane, Banman | | | |
| 1152 | Skye®.BioECM.PhysicianPres.2 SKYE/HRT000277 | Sharp, Seoane, Banman | | | |
| 1153 | Territory Email SKYE/HRT000308 | Sharp, Seoane, Banman | | | |
| 1154 | Colorectal Indications for Skye BioECM SKYE/HRT000309 | Sharp, Seoane, Banman | | | |
| 1155 | UroGyn Indications for Skye BioECM SKYE/HRT000310 | Sharp, Seoane, Banman | | | |
| 1156 | Oncology Indications for Skye BioECM SKYE/HRT000311 | Sharp, Seoane, Banman | | | |
| 1157 | SpineNeuro Applications for Skye BioECM SKYE/HRT000312 | Sharp, Seoane, Banman | | | |
| 1158 | Litereature Review for BioECM NeurosurgicalApplicationsR1 2019 SKYE/HRT000322 | Sharp, Seoane, Banman | 402, 403, 802 | | |
| 1159 | Ocular Direct SalesOcular Leads SKYE/HRT000328 | Sharp, Seoane, Banman | 402, 403, 802 | | |

| | | | | |
|---|---|---|---|---|
| 1160 | SkyeOcularOrderForm0318 SKYE/HRT000337 | Sharp, Seoane, Banman | 402, 403 | |
| 1161 | SkyeAccountSetupForm Ophthalmology SKYE/HRT000338 | Sharp, Seoane, Banman | 402, 403 | |
| 1162 | Skye BioECM Ocular 2017 Price List SKYE/HRT000339 | Sharp, Seoane, Banman | 402, 403 | |
| 1163 | MRK.055.RevA.Skye.Ocular.Product.Brochure SKYE/HRT000340 | Sharp, Seoane, Banman | 402, 403 | |
| 1164 | HydraTek.Quality.03.2017.FINAL SKYE/HRT000342 | Sharp, Seoane, Banman | 402, 403 | |
| 1165 | FAQ_AmnioticTissue_021317 SKYE/HRT000355 | Sharp, Seoane, Banman | 402, 403, 802 | |
| 1166 | BLANK | | | |
| 1167 | BLANK | | | |
| 1168 | 2017 ACTIVEBARRIER® 2000 IFU Skye/HRT 123072-123073 | Sharp, Banman | 402, 403 | |
| 1169 | 2018 PX50® IFU Skye/HRT 148271-148272 | Sharp, Banman | | |
| 1170 | 2018 WOUNDEX® FLOW IFU Skye/HRT 148273-148274 | Sharp, Banman | | |
| 1171 | 2018 DX100® IFU Skye/HRT 148275-148276 | Sharp, Banman | | |
| 1172 | 2018 DX100® [HRT] IFU Skye/HRT 148799-148801 | Sharp, Banman | | |
| 1173 | 2018 PX50® [HRT] IFU Skye/HRT 148802-148804 | Sharp, Banman | | |
| 1174 | 2017 PX50® IFU SKYE/HRT 314132-314133 | Sharp, Banman | | |
| 1175 | 2018 MX™ FLOW IFU SKYE/HRT 314850-314851 | Sharp, Banman | | |
| 1176 | 2017 RX™ MEMBRANE IFU | Sharp, Banman | | |

| | | | | | |
|---|---|---|---|---|---|
| | | SKYE/HRT 314852-314853 | | | |
| 1177 | 2017 RX Flow IFU SKYE/HRT 314854-314855 | Sharp, Banman | | | |
| 1178 | 2017 WOUNDEX® MEMBRANE IFU SKYE/HRT 314856-314857 | Sharp, Banman | | | |
| 1179 | BLANK | | | | |
| 1180 | 2017 CRYOMATRIX® IFU SKYE/HRT 370561-370562 | Sharp, Banman | | | |
| 1181 | 2018 CRYOMATRIX® IFU SKYE/HRT 294141-294142 | Sharp, Banman | | | |
| 1182 | 2018 BURNMATRIX® IFU SKYE/HRT 294143-294144 | Sharp, Banman | | | |
| 1183 | 2018 ACTIVEBARRIER IFU SKYE/HRT 294684-294685 | Sharp, Banman | | | |
| 1184 | BLANK | | | | |
| 1185 | 2018 ACTIVEMATRIX® IFU SKYE/HRT 289511-289512 | Sharp, Banman | | | |
| 1186 | Sample of Skye membrane in Bag – Physical exhibit | Sharp | | 8/23/23 | 8/23/23 |
| 1187 | Skye Trademark Transfer SKYE/HRT 625448 | Sharp | | | |
| 1188 | Skye Operating Agreement Effective 5-1-2018 | Sharp | | | |
| 1189 | 12-3-2018 Email from Bryan Banman to Nate Boulais re CTM BioMedical—Allogen Injectable & Cygnus Amniotic Patch MEDA019123 | Banman, Boulais | 402, 403 | | |
| 1190 | 3-9-2020 Email from Pablo Seoane to | Seoane, Banman | 402, 403 | | |

108

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Andrew MacDonald and Bryan Banman re The Hospitals of Providence – El Paso BANCA0100784 | | | | |
| | 1191 | Skye/HRT 2020 Organizational Chart SKYE/HRT 625486 | Sharp | 402, 403 | | |
| | 1192 | 11-26-2016 Email from Bryan Banman to Chris Sharp re 2017 Strategy – Market Development SKYE/HRT040270 | Banman, Sharp | | | |
| | 1193 | 11-28-2018 Email from Bryan Banman to Chip Van Vurst re: Bio | Banman | 402, 403 | | |
| | 1194 | 3-18-2020 Email from John Hudson to Tanya Lyons re: FW: CTM Biomedical – New Product Request Form BioDDryFlex Connective Tissue Allograft Gerald Champion Regional - 001757 | Banman | 402, 403, 802 | | |
| | 1195 | BLANK | | | | |
| | 1196 | BLANK | | | | |
| | 1197 | 2-11-2020 Email from BJ Benik to Bryan Banman re Fwd: credentialing BANCA0062537 | Banman | 402, 403, 802 | | |
| | 1198 | Stumpe's Personal Financials | Stumpe | | 8/25/23 | 8/25/23 |
| | 1199 | Boulais' Personal Financials MEDA032215 | Boulais | | | |
| | 1200 | Banman's Personal Financials | Banman | 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 1201 | Certified Patent No. 8,932,805, Issue Date January 13, 2015 | Banman; Rouzbeh | Rule 402, 403 | | |
| 1202 | Certified Patent No. 8,597,687, Issue Date December 3, 2013 | Banman; Rouzbeh | Rule 402, 403 | | |
| 1203 | Certified Pre-Grant Publication Number 2017/0056479, Pre-Grant Publication Date March 2, 2017 | Banman; Rouzbeh | Rule 402, 403, 802 | | |
| 1204 | Certified Pre-Grant Publication Number 2012/0294810, Pre-Grant Publication Date November 22, 2012 | Banman; Rouzbeh | Rule 402, 403, 802, 26 | | |
| 1205 | Skyebiologics.com/products October 16, 2017 Website – Wayback Machine | Banman; Sharp | Rule 802 | | |
| 1206 | Skyebiologics.com/products January 25, 2022 Website – Wayback Machine | Banman; Sharp | Rule 802 | | |
| 1207 | Skyebiologics.com Website on July 26, 2023 | Banman; Sharp | Rule 802 | | |
| 1208 | Skyebiologics.com/products Website on July 26, 2023 | Banman; Sharp | Rule 802 | | |
| 1209 | Limited Liability Company Agreement of Skye Orthobiologics | Sharp | | 8/23/23 | 8/23/23 |
| 1210 | BLANK | | | | |
| 1211 | 3-4-2018 Email from Chris Sharp to Bryan Banman re: Unit Exchange Agreement with attachment HRT | Banman; Sharp | Rule 402, 403 | | |

110

| | | Operating Agreement BANCA0000710 | | | | |
|---|---|---|---|---|---|---|
| | 1212 | 3-4-2018 Email from Bryan Banman to Chris Sharp re: Unit Exchange Agreement BANCA0000729 | Banman; Sharp | Rule 402, 403 | | |
| | 1213 | 3-5-2018 Email from Chris Sharp to Bryan Banman re: Unit Exchange Agreement BANCA0000735 | Banman; Sharp | Rule 402, 403 | | |
| | 1214 | 3-5-2018 Email from Bryan Banman to Chris Sharp re: Unit Exchange Agreement BANCA0000800 | Banman; Sharp | Rule 402, 403 | | |
| | 1215 | BLANK | | | | |
| | 1216 | 3-8-2018 Email from Chris Sharp to Bryan Banman re: Skye and HRT P&L with attachments BANCA0000832 | Banman; Sharp | Rule 402, 403 | 8/23/23 | 8/23/23 |
| | 1217 | 3-17-2018 Email from Chris Sharp to Bryan Banman re: Employment Offers with attachments BANCA0026729 | Banman; Sharp | Rule 402, 403 | | |
| | 1218 | 3-19-2018 Email from Bryan Banman to Chris Sharp re: Information Request Letter with attachment BANCA0000848 | Banman; Sharp | | | |
| | 1219 | BLANK | | | | |
| | 1220 | 12-26-2018 Email from Chris Sharp to Bryan and Nicole | Banman; Sharp | | 8/23/23 | 8/23/23 |

| | | Banman re: Cease and Desist BANCA0001093 | | | | |
|---|---|---|---|---|---|---|
| | 1221 | Figure 1 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1222 | Figure 2 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1223 | Figure 3 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1224 | Figure 4 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1225 | Figure 5 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1226 | Figure 6 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1227 | Figure 7 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1228 | Figure 8 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1229 | Figure 9 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1230 | Figure 10 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1231 | Figure 11 from Donohue's Expert Report | Donohue | Rule 802 | | |
| | 1232 | Figure 12 from Donohue's Expert Report | Donohue | Rule 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 1233 | Figure 13 from Donohue's Expert Report | Donohue | Rule 802 | | |
| 1234 | Figure 14 from Donohue's Expert Report | Donohue | Rule 802 | | |
| 1235 | Figure 15 from Donohue's Expert Report | Donohue | Rule 802 | | |
| 1236 | Figure 16 from Donohue's Expert Report | Donohue | Rule 802 | | |
| 1237 | Figure 17 from Donohue's Expert Report | Donohue | Rule 802 | | |
| 1238 | Figure 18 from Donohue's Expert Report | Donohue | Rule 802 | | |
| 1239 | 7-2-2018 Email from Banman to Sharp re: Resignation with attachment BANCA0001028 | Banman; Sharp | | | |
| 1240 | Figure 19 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1241 | Figure 20 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1242 | Figure 21 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1243 | Figure 22 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1244 | Figure 23 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1245 | Figure 24 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |

| | | | | | |
|---|---|---|---|---|---|
| 1246 | Figure 25 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1247 | Figure 26 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1248 | Figure 27 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1249 | Figure 28 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1250 | Figure 29 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1251 | Figure 30 from Donohue's Supp. Expert Report | Donohue | Rule 802, 26(e)(2) | | |
| 1252 | Updated CV of Rouzbeh R. Taghizadeh, Ph.D. | Rouzbeh | | | |
| 1253 | Trademark Electronic Search System (TESS) BioPower | Sharp; Banman | Rule 402, 403, 802 | | |
| 1254 | Patent No.: US 8071135B2 Dec. 6, 2011 BANCA133220 | Banman; Rouzbeh | Rule 402, 403 | | |
| 1255 | Patent No.: US 8420126B2 Apr. 16, 2013 | Banman; Rouzbeh | Rule 402, 403, 26 | | |
| 1256 | Donohue Supplemental Rebuttal Report Exhibit 3-R | Donohue | Rule 402, 403 | | |
| 1257 | Donohue Supplemental Rebuttal Report Exhibit 6-R | Donohue | Rule 402, 403 | | |
| 1258 | Donohue Supplemental | Donohue | Rule 402, 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| | Rebuttal Report Exhibit 8A-R | | | | |
| 1259 | Donohue Supplemental Rebuttal Report Exhibit 10A-R | Donohue | Rule 402, 403 | | |
| 1260 | Donohue Supplemental Rebuttal Report Exhibit10-R | Donohue | Rule 402, 403 | | |
| 1261 | Donohue Supplemental Rebuttal Report Exhibit 12A-R | Donohue | Rule 402, 403 | | |
| 1262 | Donohue Supplemental Rebuttal Report Exhibit 12B-R | Donohue | Rule 402, 403 | | |
| 1263 | Donohue Supplemental Rebuttal Report Exhibit 12C-R | Donohue | Rule 402, 403 | | |
| 1264 | Donohue Supplemental Rebuttal Report Exhibit 12-R | Donohue | Rule 402, 403 | | |
| 1265 | Donohue Supplemental Rebuttal Report Exhibit 13A-R | Donohue | Rule 402, 403 | | |
| 1266 | Donohue Supplemental Rebuttal Report Exhibit 13-R | Donohue | Rule 402, 403 | | |
| 1267 | Donohue Supplemental Rebuttal Report Exhibit 14A-R | Donohue | Rule 402, 403 | | |
| 1268 | Donohue Supplemental | Donohue | Rule 402, 403 | | |

| | | Rebuttal Report Exhibit 14B-R | | | | |
|---|---|---|---|---|---|---|
| | 1269 | Donohue Supplemental Rebuttal Report Exhibit 14C-R | Donohue | Rule 402, 403 | | |
| | 1270 | Donohue Supplemental Rebuttal Report Exhibit 14D-R | Donohue | Rule 402, 403 | | |
| | 1271 | Donohue Supplemental Rebuttal Report Exhibit 14-R | Donohue | Rule 402, 403 | | |
| | 1272 | Donohue Supplemental Rebuttal Report Exhibit 16A-R | Donohue | Rule 402, 403 | | |
| | 1273 | Donohue Supplemental Rebuttal Report Exhibit 16-R | Donohue | Rule 402, 403 | | |
| | 1274 | Donohue Supplemental Rebuttal Report Exhibit 17-R | Donohue | Rule 402, 403 | | |
| | 1275 | Unit Appreciation Right Agreement Doc. ID 301270.3 | Sharp; Banman | | 8/22/23 | 8/22/23 |
| | 1276 | Placental Tissue Processing SOP 3.6 V4 Redline SKYE/HRT 312329 | Sharp; Banman | | | |
| | 1277 | 10-31-2018 CTM Rep Agreement for Integrative Medical Solutions fully executed (Banman and Maria Carey) BANCA0002005 | Banman; Carey | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1278 | 2-9-2020 CTM Rep Agreement for Innovative Surgical Solutions fully executed (Banman and Erin Barnes) BANCA0100327 | Banman | | | |
| 1279 | 3-8-2021 CTM Rep Agreement for Innovative Surgical Solutions fully executed (Banman and Erin Barnes) BANCA0114940 | Banman | | 8/22/23 | 8/22/23 |
| 1280 | 5-22-2018 Email from Banman / CTM BioMedical to Millanee Wooden – Vivex Re: New Distributory Opportunity | | | | |
| 1281 | 2-18-2018 Email from Sharp to Banman Re: Skye Biologics Holdings Operating Agreement BANCA0000379-429 | | | | |
| 1282 | 2-19-2018 Email from Sharp to Banman Re: Skye Biologics Holdings Operating Agreement BANCA0000430-431 | | | | |
| 1283 | 2-19-2018 Email from Sharp to Priscilla Lee Re: HRT Final 2017 Numbers BANCA 0000440 | | | | |
| 1284 | 2-19-2018 Email from Sharp to | | | | |

117

| | | | | | |
|---|---|---|---|---|---|
| | | Priscilla Lee Re: HRT Final 2017 Numbers BANCA0000444-447 | | | | |
| | 1285 | 2-26-2018 Email from Sharp to Bryan Banman Re: Revised LLC Agreement BANCA0000449-506 | | | | |
| | 1286 | CTM Biomedical Corporate Disclosure Statement | | | 8/22/23 | 8/22/23 |
| | 1287 | BLANK [Dupe. Of Ex. 728] | | | | |
| | 1288 | 9-20-2019 Email from Bryan Banman to landrews@alamobiologics.com re CTM SOP Draft BANCA0089358-61 | | | | |
| | 1289 | 9-20-2019 Email from Lee Andrews to bbanman@ctmbiomedical.com re BT-8015 Participated Birth Tissue Rev l.docx BANCA0089365-71 | | | | |
| | 1290 | 9-26-2019 Email from Bryan Banman to landrews@alamobiologics.com re CTM SOP Edits BANCA0089377-82 | | | | |
| | 1291 | 9-8-2020 Email from Lee Andrews to Bryan Banman re FW: BT SOPs BANCA0089530-48 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1292 | 4-9-2018 – 4-16-2018 Email from Chris Sharp to Bryan Banman re Sr VP Business Development Offer Letter – Confidential (with Attachments) | | | | |
| 1293 | 3-30-2018 Messages between Banman and Boulais | | Rule 402, 403 | 8/21/23 | 8/21/23 |
| 1294 | 3-30-2018 Messages between Banman and Stumpe BANCA0129962 | | Rule 402, 403 | 8/21/23 | 8/21/23 |
| 1295 | 4-4-2018 Messages between Banman and Boulais | | Rule 402, 403 | | |
| 1296 | 4-20-2018 Messages between Banman and Boulais | | Rule 402, 403 | 8/22/23 | 8/22/23 |
| 1297 | 5-2-2018 Messages between Banman and Boulais | bottom 4 messages | Rule 402, 403 | 8/22/23 | 8/22/23 |
| 1298 | 5-4-2018 Messages between Banman and Boulais | 7 messages only | Rule 402, 403 | 8/22/23 | 8/22/23 |
| 1299 | 5-24-2018 Messages between Banman and Boualis | | Rule 402, 403 | 8/24/23 | 8/24/23 |
| 1300 | 5-31-2018 Messages between Banman and Boulais | | Rule 402, 403 | | |
| 1301 | 6-8-2018 Messages between Banman and Boulais | excerpted portion | Rule 402, 403 | 8/22/23 | 8/22/23 |
| 1302 | 6-13-2018 Messages between Banman and Boulais | red box portion only | Rule 402, 403 | 8/22/23 | 8/22/23 |

| | | | | | |
|---|---|---|---|---|---|
| 1303 | 6-14-2018 Messages between Banman and Boulais | portion in red box only | Rule 402, 403 | 8/22/23 | 8/22/23 |
| 1304 | 6-27-2018 Messages between Banman and Stumpe | | Rule 402, 403 | | |
| 1305 | 6-28-2018 Messages between Banman, Boulais, and Stumpe | | Rule 402, 403 | | |
| 1306 | 7-5-2018 Messages between Banman, Boulais, and Stumpe | 1st page red box 2nd page all but first message | Rule 402, 403 | 8/22/23 | 8/22/23 |
| 1307 | 7-6-2018 Messages between Banman, Boulais, and Stumpe | | Rule 402, 403 | | |
| 1308 | 7-23-2018 Messages between Banman and Stumpe | | Rule 402, 403 | | |
| 1309 | 8-9-2018 Messages between Banman and Stumpe | | Rule 402, 403 | | |
| 1310 | 8-29-2018 Messages between Banman, Boulais, and Stumpe | | Rule 402, 403 | 8/21/23 | 8/21/23 |
| 1311 | 11-5-2019 Messages between Banman and Stumpe | | Rule 402, 403 | | |
| 1312 | 12-3-2019 Messages Messages between Banman and Stumpe | | Rule 402, 403 | | |
| 1313 | 12-17-2019 Messages between Banman, Boulais, and Stumpe | | Rule 402, 403 | | |
| 1314 | 1-7-2020 Messages between Banman and Stumpe | red box portion | Rule 402, 403 | 8/22/23 | 8/22/23 |
| 1315 | 1-29-2020 Messages between Banman and Andrew MacDonald | | Rule 402, 403 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1316 | 2-13-2020 Messages between Banman and Seoane | | Rule 402, 403 | | 8/21/23 | 8/21/23 |
| 1317 | 2-24-2020 Messages between Banman and Seoane | | Rule 402, 403 | | | |
| 1318 | Letter to rep adjusting rate | | | | 8/24/23 | 8/24/23 |
| 1319 | James Donohue powerpoint | demo only | | | 8/28/23 | — |

1

2

3

4

5

6

7

8

9                      UNITED STATES DISTRICT COURT

10                     CENTRAL DISTRICT OF CALIFORNIA

11  | SKYE ORTHOBIOLOGICS, LLC, a      | Case No.: 2:20-cv-03444-MEMF-PVC

12  | Delaware Limited Liability Company,
    | HUMAN REGENERATIVE

13  | TECHNOLOGIES, LLC, a Delaware
    | Limited Liability Company,        | **JOINT WITNESS LIST**

14

15  |              *Plaintiffs,*

16  |                    v.             | Trial Date:    August 21, 2023

17  | CTM BIOMEDICAL, LLC, a Delaware
    | Limited Liability Corporation; BRYAN

18  | BANMAN, an individual; CTM MEDICAL,
    | INC., a Delaware Corporation; VETERANS

19  | MEDICAL DISTRIBUTORS, INC.; a
    | Florida Corporation; GARDNER ROGERS,

20  | an individual; MIKE STUMPE, an
    | individual; PABLO SEOANE aka PAUL

21  | SEOANE, an individual; NATHAN
    | BOULAIS, an individual, and DOES 3

22  | through 10, inclusive,

23

24  |              *Defendants.*

25

26

27

28

                                    1

| Witness's Name[1]*, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| **Plaintiff:** 1. John J. Anderson, M.D.* 2301 Indian Wells Road., Suite A, Alamogordo, NM 88310 | **Plaintiff:** Dr. John Anderson will testify to purchase history of Skye products; Defendant Bryan Banman disclosing Skye's confidential information to him; coercing him to stop using Skye products and start using CTM products at Gerald Champion Regional Medical Center (GCRMC); discussions with GCRMC regarding ordering CTM products. His testimony is unique because he has percipient and particularized knowledge of the physician's role in purchasing  products at GCRMC, the information conveyed to him by Banman, and Banman's coercion of him to purchase CTM products instead of Skye.  No other witness can testify to that specific knowledge or those particular events.  **CTM Defendants:** The falsity of Plaintiffs' Allegations regarding Banman's purported interference with Dr. | Via Video Plaintiffs: 14 minutes | Defendants: 11 minutes | |

---

[1] / Listed in alphabetical Order.  These estimates are based on the Court's current decision to limit each side to 10 hours each.

| | | | | |
|---|---|---|---|---|
| | Anderson and Gerald Champion Regional Medical Center; the absence of contracts between Skye and its customers | | | |
| Plaintiff:<br>2. Lee Andrews<br>5844 Rocky Pt Dr, San Antonio, TX 78249 (210) 738-2663 | Plaintiff:<br>Lee Andrews is the owner of Alamo Biologics who manufactures the CTM products. Lee Andrews will testify that he was provided the formula for CTM's products from Bryan Banman; that they entered into a Manufacturing Contract; and that Alamo never manufactured a flowable particulate or chorion only membrane prior to CTM.<br><br>Lee Andrews provides unique testimony because no one else has the specific knowledge to provide this information.<br><br>CTM Defendants:<br>The process used by Alamo to manufacture CTM products, the development of that process, and communications with Banman regarding same | (Via Video Deposition)<br>Plaintiffs:<br>1 hour | Defendants:<br>1 hour | 8/24/23 |
| Plaintiff:<br>3. Bryan Banman | Plaintiff:<br>Bryan Banman is a principal defendant and will testify as to his actions and conduct generally in this matter, including his role and responsibilities at | Plaintiffs:<br>2-4 hours | Defendants:<br>3 hours | 8/21/23;<br>8/22/23;<br>8/23/23 |

Skye and HRT, his contractual duties to Skye and HRT, his fiduciary duties and duties of loyalty to Skye and HRT, his actions in creating CTM and his specific conduct that Skye and HRT contend misappropriated its trade secrets, breached his duties to Skye and HRT and was otherwise tortious under the law, and various matters related to the conduct alleged against him and the Defendants.

Mr. Banman's testimony is unique because, as a principal defendant and a party to many of the events in dispute, no other witness has similar knowledge of his involvement in the conduct alleged against him by the Plaintiffs in this case.

CTM Defendants:
The falsity of Plaintiffs' allegations; Banman's relationship with HRT and Skye; the development and nature of CTM's business; CTM's financials; the process used by Alamo to manufacture CTM products; the absence of trade secrets and confidential information at HRT and Skye; the absence of improper interference; the topics in Banman's expert disclosure

| Plaintiff:<br>4. Nathan Boulais<br>Zionsville, IN<br>46077 | Plaintiff:<br>Nate Boulais is a defendant and will testify concerning role and the actions that gave rise to this dispute, including his role and responsibilities as a sales representative for Skye and his agreements with and obligations to Skye; his actions in coordination with Bryan Banman and Banman's knowledge of Boulais' obligations to Skye, and his specific actions and involvement both with CTM and his specific conduct that Skye and HRT contend misappropriated its trade secrets, breached his duties to Skye and was otherwise tortious under the law, and various matters related to the conduct alleged against him and the Defendants.<br><br>Mr. Boulais' testimony is unique because, as a defendant, no other witness has similar knowledge or can testify as to his conduct concerning the allegations against him by the Plaintiffs in this case.<br><br>CTM Defendants:<br>The falsity of Plaintiffs' allegations; Boulais' relationship with HRT and Skye; Boulais' relationship with CTM; the role of a sales representative the absence of trade secrets and confidential | Plaintiffs:<br>1 hour | Defendants:<br>1.5 hour | 8/24/23 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| | information at HRT and Skye; the absence of improper interference | | |
| Plaintiff:<br>5. Jim Carey*<br>33 Hilltop Dr,<br>Shavertown, PA 18708 | Plaintiff:<br>Jim Carey will testify to his history as a sales representative for Skye; his Agreements with Skye and his obligations thereunder; Bryan Banman coercing him and his partner, Maria Carey, to sell CTM products instead of Skye; the progression of his involvement with CTM and Banman at Skye and outside of Skye; his meetings/discussions with Banman, or any other person, regarding the formation of CTM and CTM products, CTM sales representatives, CTM sales representative recruitment, CTM medical studies, and CTM physicians; Skye sales materials; CTM sales materials; Skye's physician studies; CTM physician studies; CTM sales targets; CTM sales territories; Banman's breaches of contract and fiduciary duties to Skye and/or HRT; her use of Skye confidential and trade secret information to coerce existing Skye customers and physicians to purchase CTM products instead of Skye.<br><br>Mr. Carey's testimony is unique because he has | Plaintiffs:<br>15 minutes | Defendants:<br>15 minutes |

| | | | | |
|---|---|---|---|---|
| | percipient and particularized knowledge of Banman's interference and/or attempted interference with Skye's sales representatives, customers, and physicians, and Banman's efforts to coerce him specifically. Each instance of sales representative, customer, and physician interference is fact specific and unique. No other witness can testify to the conduct and events he specifically and uniquely witnessed. | | | |
| Plaintiff:<br>6.  Maria Carey*<br>33 Hilltop Dr, Shavertown, PA 18708 | Plaintiff:<br>Maria Carey will testify to her history of being a sales representative for Skye; her Agreements with Skye and her obligations thereunder; Bryan Banman coercing her to sell CTM products instead of Skye; the progression of her involvement with CTM and Banman at Skye and outside of Skye; her meetings/discussions with Banman, or any other person, regarding the formation of CTM and CTM products, CTM sales representatives, CTM sales representative recruitment, CTM medical studies, and CTM physicians; Skye sales materials; CTM sales materials; Skye's physician studies; CTM physician studies; CTM sales targets; CTM sales territories; | Plaintiffs:<br>15 minutes | Defendants:<br>30 minutes | |

| | | | | | |
|---|---|---|---|---|---|
| | | Banman's breaches of contract and fiduciary duties to Skye and/or HRT; her use of Skye confidential and trade secret information to coerce existing Skye customers and physicians to purchase CTM products instead of Skye.<br><br>Ms. Carey's testimony is unique because she has percipient and particularized knowledge of Banman's interference and/or attempted interference with Skye's sales representatives, customers, and physicians. Each instance of sales representative, customer, and physician interference is fact specific and unique. No other witness can testify to the conduct and events she specifically and uniquely witnessed.<br><br>CTM Defendants:<br>The falsity of Plaintiffs' Allegations regarding Banman's purported interference with Carey | | | |
| | Plaintiff:<br>7. Christina Chin-Sang* 13575 SW 83rd Ct, Pinecrest, Florida 33156-6618 | Plaintiff:<br>Christina Chin-Sang with testify as to her involvement in preparing HRT's Standard Operating Procedures working with Chris Sharp and Bryan Banman.<br><br>Her testimony is unique | Plaintiffs:<br>15 minutes | Defendants:<br>15 minutes | |

| | | | | |
|---|---|---|---|---|
| | because she has particularized knowledge of the information used to prepare the SOPs, and no other witness can testify to that specific knowledge.<br><br>CTM Defendants:<br>Portions of the process used by HRT to manufacture HRT and Skye products; HRT quality assurance processes and procedures | | | |
| Plaintiff:<br>8. Matthew Chormann* | Plaintiff:<br>Matthew Chormann will testify as to his role at Skye; his oversight of sales and marketing at Skye; Bryan Banman and Pablo Seoane's roles at Skye; Skye's sales and marketing materials; Skye's database of customer information; and the security of Skye's customer information.<br><br>His testimony is unique because he has percipient and particularized knowledge of Skye's current sales management and business operations, and there is no other witness to testify to that knowledge.<br><br>CTM Defendants:<br>The falsity of Plaintiffs' allegations; the absence of business trade secrets and confidential information at Skye; the absence of improper interference by | Plaintiffs:<br>1/2 hour | Defendants:<br>30 minutes | |

9

| | | | | |
|---|---|---|---|---|
| | the defendants; Skye's relationship with, and management of, sales representatives; product pricing | | | |
| Plaintiff:<br>9. Dan Cislo | Plaintiff:<br>Dan Cislo will offer his expert opinions on patents relating to placental product manufacturing; the prior art of placental product manufacturing; and a comparison of Plaintiffs' and CTM's placental products to existing patents.<br><br>Mr. Cislo is a designated expert, and there is no only witness qualified to discuss and offer opinions on patents and the patentability of Skye's and HRT's formula and processes. | Plaintiffs:<br>1 hour | Defendants:<br>30 minutes | 8/26/23;<br><br>8/28/23 |
| CTM Defendants:<br>10. James Donahue | CTM Defendants:<br>The opinions and topics set forth in Mr. Donahue's report; the flaws in Plaintiffs' damages calculations and methodologies; alternative calculations | Defendants:<br>1.5 hours | Plaintiffs:<br>1 hour | 8/28/23 |
| Defendant Stumpe:<br>11. Matthew Dripps | Defendant Stumpe:<br>The falsity of Plaintiffs' allegations; the absence of business trade secrets at Skye; the nature of the medical sales representative industry | Defendant Stumpe:<br>15 minutes if called | Plaintiffs:<br>15 minutes | |

10

| | | | | |
|---|---|---|---|---|
| Defendant Stumpe: 12. Dr. Janos Ertl Carmel, IN 46280 | Defendant Stumpe: The falsity of Plaintiffs' allegations; Dr. Ertl's long-term and close working relationship with Stumpe; the absence of business trade secrets and confidential information pertaining to Skye customer relationships; the nature of the medical sales representative industry | Defendant Stumpe: 1 hour | Plaintiffs: 30 minutes | 8/25/23 V 1 9 Zoom |
| Plaintiff: 13. Brian Floros 307 Harbison Road, Wayne, PA 19087 | Plaintiff: Brian Floros will testify to his history of being a sales representative for Skye; his Agreements with Skye and his obligations thereunder; Bryan Banman and Mike Stumpe coercing him to sell CTM products instead of Skye;  the progression of his involvement with CTM and Banman at Skye and outside of Skye; his meetings/discussions with Banman, or any other person, regarding the formation of CTM and CTM products, CTM sales representatives, CTM sales representative recruitment, CTM medical studies, and CTM physicians; Skye sales materials; CTM sales materials; Skye's physician studies; CTM physician studies; CTM sales targets; CTM sales territories; Banman's breaches of contract and fiduciary ditues to Skye and/or HRT; his use of Skye confidential and trade | By Video Deposition: Plaintiffs: 30 minutes | Defendants: 28 minutes | 8/28/23 via video |

| | | | | |
|---|---|---|---|---|
| CTM Defendants:<br>Brian Floros<br>Wayne, PA 19087<br>(By Designation Only) | secret information to coerce existing Skye customers and physicians to purchase CTM products instead of Skye.<br><br>Mr. Floros has percipient, particularized and specific knowledge of Banman's interference and/or attempted interference with Skye's sales representatives, customers, and physicians – including himself. Each instance of sales representative, customer, and physician interference is fact specific and unique, and no other witness can testify to what Flores observed, his individualized communications with Banman or others, or his specific observations or relevant events.<br><br>CTM Defendants:<br>The falsity of Plaintiffs' allegations; the absence of business trade secrets at Skye; the absence of improper interference by CTM | | | |
| CTM Defendants:<br>14. Dr. James Forsell<br>San Rafel, CA 94903 | CTM Defendants:<br>The opinions and topics set forth in Dr. Forsell's report; the market for placental products; the absence of process-related trade secrets and confidential information at HRT and Skye, and as a fact witness to authenticate | Defendants: 45 minutes | Plaintiffs: 45 minutes | |

| | | | | |
|---|---|---|---|---|
| | and explain the 2014 market report he coauthored | | | |
| Defendant Stumpe: 15. Lori Hamblin Indianapolis, IN 46202 | Defendant Stumpe: The falsity of Plaintiffs' allegations; the absence of business trade secrets and confidential information pertaining to Skye customer relationships; the nature of the medical sales representative industry | Defendant Stumpe: 15 minutes if called | Plaintiffs: Plaintiffs object to this witness. See ECF 371 15 minutes | |
| Plaintiff: 16. Kelly Hiatt, M.D. | Plaintiff: Dr. Kelly Hiatt will testify to purchase history of Skye products; her history of using Skye products and documenting such use with Defendant Nate Boulais; her conducting physician studies of Skye products; her preparation of scientific literature and sales material regarding Skye products; her role in advising Skye about Skye products; Defendants Nate Boulais and Bryan Banman coercing her to stop using Skye products and start using CTM products; her conducting physician studies for CTM; the products used in her CTM physician studies; her preparation of literature and sales materials for CTM; her role as an advisor for CTM; her role as Chief Scientific Officer for CTM; the amount of money paid to her by | By Video Deposition Plaintiff: 1 hour | Defendants: 30 minutes | |

| | | | | | |
|---|---|---|---|---|---|
| | | CTM.

Dr. Hiatt has percipient, particularized and specific knowledge of her role as the Chief Scientific Officer of CTM, her role in conducting studies on behalf of Skye and CTM and of Banman and Boulais coercing her to stop using Skye products and start using CTM products. No other witness can testify to that knowledge or those events. | | | |
| | CTM Defendants:
Dr. Kelly Hiatt
Indianapolis, IN
46256 | | | | |
| | | CTM Defendants:
The falsity of Plaintiffs' allegations relating to Dr. Hiatt and her relationship with CTM;* the use and availability over time of human placental and amniotic products at the facilities at which she practiced. | | | |
| | Plaintiff:
17. Hank Kahrs | Plaintiff:
Hank Kahrs will provide his expert opinion as an economist on Plaintiffs' damages in this case.

Mr. Kahrs is an expert and he is the only witness qualified to present a mathematical analysis of Plaintiffs' damages caused by the Defendants' actions. | Plaintiffs:
1.5 hours | Defendants:
1.5 hours | 8/28/23 |
| | Plaintiff:
18. Jennifer Lamb* | Plaintiff:
Jennifer Lamb is the wife of Chris Sharp. She is also an owner of HRT and | Plaintiffs:
15 minutes | CTM Defendants:
CTM Defendants | |

14

| | | | | |
|---|---|---|---|---|
| | Skye. She was involved in the early conversation with Bryan Banman when he started with HRT and Skye. She has personal knowledge of the history of what he did for the companies at the outset, including his participation in the discovery of the formulas.<br><br>Ms. Lamb has unique information about conversations she had with Bryan Banman and her personal and specific observations of his employment. | | object to this witness (*see* ECF No. 396)<br><br>15 minutes | |
| Plaintiff:<br>19. John Lee | Plaintiff:<br>John Lee is Plaintiffs' expert witness and will provide expert testimony on the placental tissue product industry; the history of placental product manufacturing; current practices of placental product manufacturing; the similarities between HRT's manufacturing process and CTM/Alamo's manufacturing process; whether placental products can be reverse engineered, and the information kept secret in the placental product manufacturing industry.<br><br>Mr. Lee, as a designated expert, is the only witness to testify concerning liability. | Plaintiff:<br>1 hour | Defendants:<br>45 minutes | 8/25/23<br>V19<br>Zoom |

15

| | | | | |
|---|---|---|---|---|
| | **CTM Defendants:** The absence of process-related trade secrets and confidential information at HRT and Skye | | | |
| **Plaintiff:** 20. Priscilla Lee | **Plaintiff:** Priscilla Lee will testify as to Skye and HRT's financials.<br><br>She is the person at Skye that handles finances.<br><br>Ms. Lee is uniquely situated to testify concerning the finances at Skye and HRT, and no other witness is similarly situated or possesses the same knowledge.<br><br>**CTM Defendants:** HRT's and Skye's financial data and financial records | **Plaintiff:** 30 minutes | **Defendants:** 15 minutes | |
| **Plaintiff:** 21. Pablo Seoane aka Paul Seoane | **Plaintiff:** Pablo Seoane is a defendant and will testify concerning role and the actions that gave rise to this dispute, including his role and responsibilities as a sales representative for Skye and his agreements with and obligations to Skye; his actions in coordination with Bryan Banman's and Banman's knowledge of Boulais' obligations to Skye, and his specific actions and involvement both with CTM and his specific | **Plaintiffs:** 1 hour | **Defendants:** 1 hour | 8/25/23 |

| | | | | |
|---|---|---|---|---|
| | conduct that Skye and HRT contend misappropriated its trade secrets, breached his duties to Skye and was otherwise tortious under the law, and various matters related to the conduct alleged against him and the Defendants..<br><br>Mr. Seoane is a defendant because, and no other witness has similar knowledge or can testify as to his conduct concerning the allegations against him by the Plaintiffs in this case.<br><br>CTM Defendants:<br>The falsity of Plaintiffs' allegations; CTM's business; the absence of improper interference; sales representative training and management | | | |
| Plaintiff:<br>22. Chris Sharp | Plaintiff:<br>Chris Sharp will testify as to all aspects of business operations for Skye and HRT; the development of Skye and HRT; the development of HRT's products; his history in the placental tissue industry; Skye's sales strategies; sales initiatives; sales materials; pricing plans; individual pricing plans; sales representative recruitment, training, agreements, and commissions; sales | Plaintiffs:<br>3 hours | Defendants:<br>3 hours | 8/23/23;<br>8/24/23 |

territories; Skye customer information; Skye's customers and sales representatives; Skye and HRT's confidentiality and non-disclosure agreements; Skye's sales representative and employee agreements; Skye and HRT's employee agreements and employee handbooks; HRT's SOPs; HRT's security of SOPs; Skye and HRT's security of information and internal information sharing; Skye and HRT's policies and procedures; the differences between HRT's products and other placental tissue products; the information that HRT and Skye keep secret; and the organizational structure of Skye and HRT.

Mr. Sharp is the principal of Skye and HRT and had a long personal history with Banman. No other witness is able to testify to his experience and knowledge of the Defendants' conduct and the damage caused to HRT and Skye.

CTM Defendants:
The falsity of Plaintiffs' allegations; the process used by HRT to manufacture HRT and Skye products; the absence of trade secrets and confidential information at

| | | | | |
|---|---|---|---|---|
| | HRT and Skye; the absence of tortious interference; the HRT and Skye contracts with Banman (Counts 4 and 5) | | | |
| Plaintiff: 23. Kim Shoen | Plaintiff: Kim Shoen will testify as to HRT product manufacturing; HRT's tissue processing methods; HRT's SOPs; HRT's security of SOPs; and HRT lab procedures and protocols.<br><br>Ms. Shoen is uniquely situated to testify as to these matters because she is in charge of overseeing HRT's lab and distribution of SOPs per employee.<br><br>CTM Defendants: Portions of the process used by HRT to manufacture HRT and Skye products; HRT quality assurance processes and procedures | Plaintiffs: 1/2 hour | Defendants: 15 minutes | 8/25/23 |
| Plaintiff: 24. Joe Spell | Plaintiff: Joe Spell is a competitor and will testify that placental products cannot be reversed engineered. He will also testify that the placental product formulation and manufacturing process for his company, Tides Medical, is a trade secret in the placental tissue industry; that his company cannot reverse engineer | Plaintiffs: 1 hour | Defendants: 30 minutes | |

19

| | | | | |
|---|---|---|---|---|
| | Skye/HRT products; and that he does not expect any tissue manufacturing company should be able to reverse engineer the products sold by Tides Medical.<br><br>Mr. Spell has percipient and unique knowledge of his involvement in placental tissue product manufacturing and of the information considered to be secret and proprietary in the placental tissue product manufacturing industry. There is no other witness testifying to that specific knowledge or his experience. | | / | / |
| Plaintiff:<br>25. Mike Stumpe<br>McCordsville,<br>IN 46055 | Plaintiff:<br>Mike Stumpe is a defendant and will testify concerning role and the actions that gave rise to this dispute, including his role and responsibilities as a sales representative for Skye and his agreements with and obligations to Skye; his actions in coordination with Bryan Banman's and Banman's knowledge of Boulais' obligations to Skye, and his specific actions and involvement both with CTM and his specific conduct that Skye and HRT contend misappropriated its trade secrets, breached his duties to Skye and was otherwise | Plaintiffs:<br>1 hour | Defendants:<br>3 hours | 8/24/23<br>8/25/23 |

20

| | | | | |
|---|---|---|---|---|
| | tortious under the law, and various matters related to the conduct alleged against him and the Defendants.<br><br>Mr. Stumpe is a defendant and no other witness has similar knowledge or can testify as to his conduct concerning the allegations against him by the Plaintiffs in this case.<br><br>CTM Defendants:<br>The falsity of Plaintiffs' allegations; Stumpe's relationship with HRT and Skye; Stumpe's relationship with CTM; the role of a sales representative; the absence of trade secrets and confidential information at HRT and Skye; the absence of improper interference; the topics in Stumpe's expert disclosure | | | |
| CTM Defendants:<br>26. Dr. Rouzbeh R. Taghizadeh<br>Cambridge, MA 02142 | CTM Defendants:<br>The opinions and topics set forth in Dr. Rouzbeh's report; the absence of process-related trade secrets and confidential information at HRT and Skye; differences between the Alamo and HRT processes | Defendants:<br>1 hour | Plaintiffs:<br>1 hour | 8/28/23 |
| Plaintiff:<br>27. Nathan Tierney | Plaintiff:<br>Nathan Tierney will testify to Defendant Bryan Banman's use of his name and signature was fraudulently as Brian | Via Video Deposition<br>Plaintiffs:<br>20 minutes | CTM Defendants:<br>15 minutes | |

| | Banman enter into various nondisclosure and distribution agreements; his involvement with CTM formation and financials; CTM customer service and product orders. Mr. Tierney has unique knowledge concerning these events, because only he can confirm that he did not approve or have knowledge that Banman was using his name and signature to fraudulently enter contracts; and he has specific knowledge of the early iteration of CTM customer service and order setup. | | | |

\*Indicates that witness will be called only if the need arises.

Dated: _____         _____

MAAME EWUSI-MENSAH FRIMPONG

United States District Judge

16615223v2